**Exhibit A**

| Defendant | IP | Time (GMT) | Software | Service Provider |
|---|---|---|---|---|
| Doe 1 | 108.0.210.13 | 7/22/10 17:05 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 2 | 108.3.155.21 | 7/2/10 5:02 | BitComet | Verizon Internet Services |
| Doe 3 | 108.6.3.254 | 6/1/10 21:59 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 4 | 108.7.65.241 | 6/24/10 11:10 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 5 | 108.9.106.42 | 6/6/10 8:12 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 6 | 138.89.168.160 | 8/4/10 9:16 | Azureus 4.4.0.6 | Verizon Internet Services |
| Doe 7 | 141.158.116.7 | 6/9/10 16:34 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 8 | 151.203.151.184 | 7/21/10 21:45 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 9 | 166.82.124.112 | 9/3/10 15:57 | μTorrent 2.0.4.0 | Windstream Communications |
| Doe 10 | 173.130.46.197 | 7/20/10 3:14 | μTorrent 2.0.3.0 | Sprint PCS |
| Doe 11 | 173.146.118.109 | 7/4/10 1:31 | μTorrent 2.0.2.0 | Sprint PCS |
| Doe 12 | 173.168.15.8 | 6/28/10 21:37 | μTorrent 2.0.2.0 | Road Runner |
| Doe 13 | 173.172.84.46 | 6/14/10 17:44 | μTorrent 2.0.0.0 | Road Runner |
| Doe 14 | 173.175.46.106 | 7/3/10 2:26 | μTorrent 2.0.0.0 | Road Runner |
| Doe 15 | 173.186.140.191 | 6/18/10 9:59 | μTorrent 2.0.2.0 | Windstream Communications |
| Doe 16 | 173.48.197.60 | 7/10/10 20:29 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 17 | 173.48.251.175 | 6/17/10 19:24 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 18 | 173.49.184.63 | 6/1/10 12:24 | BitComet | Verizon Internet Services |
| Doe 19 | 173.50.198.147 | 6/1/10 15:37 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 20 | 173.50.250.33 | 6/20/10 21:48 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 21 | 173.50.252.128 | 7/27/10 9:28 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 22 | 173.52.166.169 | 6/9/10 9:12 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 23 | 173.54.195.18 | 6/19/10 10:03 | Unknown client | Verizon Internet Services |
| Doe 24 | 173.56.45.171 | 6/15/10 9:31 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 25 | 173.57.181.191 | 9/10/10 7:13 | μTorrent 2.0.3.0 | Verizon Internet Services |
| Doe 26 | 173.57.72.48 | 6/8/10 4:11 | μTorrent 2.0.1.0 | Verizon Internet Services |
| Doe 27 | 173.57.85.83 | 6/5/10 3:10 | Unknown client | Verizon Internet Services |
| Doe 28 | 173.59.231.188 | 8/7/10 18:06 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 29 | 173.64.126.61 | 6/1/10 19:29 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 30 | 173.72.131.227 | 6/24/10 15:44 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 31 | 173.72.178.221 | 8/18/10 12:36 | μTorrent 2.0.3.0 | Verizon Internet Services |
| Doe 32 | 173.73.110.200 | 6/18/10 4:27 | BitComet 0.1.0.9 | Verizon Internet Services |
| Doe 33 | 173.73.96.219 | 8/3/10 16:06 | μTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 34 | 173.74.223.235 | 7/2/10 19:40 | μTorrent 2.0.1.0 | Verizon Internet Services |
| Doe 35 | 173.74.70.222 | 7/30/10 5:06 | μTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 36 | 173.78.17.85 | 7/8/10 15:36 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 37 | 173.79.92.17 | 8/6/10 3:53 | μTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 38 | 173.87.20.5 | 8/8/10 19:19 | μTorrent 2.0.2.0 | Frontier Communications |
| Doe 39 | 174.101.86.56 | 7/25/10 7:00 | μTorrent 2.0.2.0 | Road Runner |
| Doe 40 | 174.102.181.211 | 7/6/10 1:35 | μTorrent 2.0.2.0 | Road Runner |

| Doe 41 | 174.102.185.71 | 6/12/10 11:45 | µTorrent 2.0.2.0 | Road Runner |
| Doe 42 | 174.131.135.173 | 6/28/10 21:36 | µTorrent 2.0.2.0 | Windstream Communications |
| Doe 43 | 174.131.172.240 | 7/6/10 6:56 | BitComet 0.1.2.2 | Windstream Communications |
| Doe 44 | 174.16.132.34 | 7/2/10 22:43 | µTorrent 2.0.2.0 | Qwest Communications |
| Doe 45 | 174.25.74.72 | 7/7/10 6:50 | µTorrent 2.0.2.0 | Qwest Communications |
| Doe 46 | 174.30.208.142 | 8/22/10 12:37 | µTorrent 2.0.3.0 | Qwest Communications |
| Doe 47 | 174.30.92.54 | 6/17/10 22:08 | µTorrent 2.0.2.0 | Qwest Communications |
| Doe 48 | 174.31.221.94 | 7/4/10 23:55 | BitTorrent 6.4.0 | Qwest Communications |
| Doe 49 | 174.45.72.23 | 6/15/10 23:10 | µTorrent 1.8.4.0 | Bresnan Communications |
| Doe 50 | 174.48.95.138 | 8/20/10 22:39 | BitTornado 0.3.H | Comcast Cable |
| Doe 51 | 174.49.190.72 | 5/30/10 12:48 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 52 | 174.49.232.118 | 8/5/10 2:39 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 53 | 174.49.60.79 | 7/17/10 8:13 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 54 | 174.51.26.133 | 6/21/10 6:15 | qBittorrent 2.2.5.0 | Comcast Cable |
| Doe 55 | 174.51.34.192 | 6/26/10 4:25 | BitTorrent 6.3.0 | Comcast Cable |
| Doe 56 | 174.52.165.250 | 7/28/10 17:51 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 57 | 174.52.249.111 | 9/20/10 16:15 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 58 | 174.52.64.66 | 6/3/10 0:20 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 59 | 174.52.81.239 | 6/6/10 20:10 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 60 | 174.53.130.214 | 6/2/10 1:19 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 61 | 174.54.110.59 | 7/29/10 9:08 | libtorrent 0.E.0.0 | Comcast Cable |
| Doe 62 | 174.55.185.156 | 9/20/10 0:35 | BitTorrent 7.0.0 | Comcast Cable |
| Doe 63 | 174.55.190.148 | 9/20/10 23:51 | BitTorrent 7.0.0 | Comcast Cable |
| Doe 64 | 174.55.234.230 | 6/17/10 20:53 | BitTorrent 6.0.2 | Comcast Cable |
| Doe 65 | 174.57.219.173 | 6/2/10 23:01 | µTorrent 2.0.1.0 | Comcast Cable |
| Doe 66 | 174.58.203.233 | 5/30/10 16:22 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 67 | 174.59.180.14 | 6/21/10 23:40 | Unknown client | Comcast Cable |
| Doe 68 | 174.59.47.223 | 5/31/10 3:51 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 69 | 174.65.30.225 | 8/3/10 13:39 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 70 | 174.78.200.27 | 6/22/10 2:42 | µTorrent 2.0.1.0 | Cox Communications |
| Doe 71 | 174.79.3.42 | 7/18/10 13:40 | µTorrent 2.0.0.0 | Cox Communications |
| Doe 72 | 174.79.7.232 | 7/27/10 21:53 | Azureus 4.3.1.4 | Cox Communications |
| Doe 73 | 174.98.118.151 | 6/6/10 4:36 | Azureus 4.4.0.4 | Road Runner |
| Doe 74 | 184.153.237.90 | 8/11/10 3:23 | Azureus 4.4.0.4 | Road Runner |
| Doe 75 | 184.59.190.74 | 7/14/10 6:18 | Azureus 4.4.0.4 | Road Runner |
| Doe 76 | 184.78.34.31 | 8/4/10 5:49 | Transmission 1.9.3.0 | Clearwire Corporation |
| Doe 77 | 184.9.16.199 | 6/13/10 12:45 | µTorrent 1.8.4.0 | Frontier Communications |
| Doe 78 | 184.91.117.162 | 6/19/10 16:32 | µTorrent 2.0.2.0 | Road Runner |
| Doe 79 | 184.91.255.146 | 8/2/10 9:53 | BitTorrent 6.4.0 | Road Runner |
| Doe 80 | 199.2.123.241 | 8/14/10 9:03 | µTorrent 2.0.2.0 | Sprint |
| Doe 81 | 204.210.99.200 | 7/3/10 15:15 | µTorrent 2.0.0.0 | Road Runner |
| Doe 82 | 204.250.86.14 | 6/20/10 19:04 | µTorrent 2.0.2.0 | Sprint |
| Doe 83 | 205.240.139.182 | 8/2/10 3:01 | Azureus 4.4.0.0 | Sprint |

| Doe 84 | 208.105.135.137 | 6/2/10 0:28 | µTorrent 2.0.2.0 | Road Runner Business |
|---|---|---|---|---|
| Doe 85 | 209.173.68.45 | 6/6/10 1:19 | BitTorrent 6.3.0 | EarthLink |
| Doe 86 | 24.0.230.189 | 5/30/10 18:23 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 87 | 24.0.52.215 | 9/14/10 20:46 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 88 | 24.1.250.251 | 8/14/10 0:31 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 89 | 24.1.31.123 | 7/7/10 22:25 | µTorrent 1.8.4.0 | Comcast Cable |
| Doe 90 | 24.1.7.155 | 8/31/10 0:10 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 91 | 24.10.105.101 | 7/31/10 18:48 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 92 | 24.10.93.40 | 8/22/10 19:24 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 93 | 24.11.132.113 | 7/21/10 20:23 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 94 | 24.118.162.141 | 8/23/10 23:57 | DelugeTorrent 1.2.2.0 | Comcast Cable |
| Doe 95 | 24.118.29.88 | 7/20/10 3:24 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 96 | 24.12.158.152 | 6/27/10 12:42 | µTorrent 1.8.5.0 | Comcast Cable |
| Doe 97 | 24.12.200.201 | 6/22/10 11:35 | µTorrent 1.8.2.0 | Comcast Cable |
| Doe 98 | 24.12.96.197 | 7/4/10 6:35 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 99 | 24.125.160.59 | 7/9/10 1:48 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 100 | 24.127.238.232 | 6/18/10 1:52 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 101 | 24.127.24.183 | 6/12/10 15:17 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 102 | 24.127.86.99 | 6/24/10 17:36 | BitTorrent 6.3.0 | Comcast Cable |
| Doe 103 | 24.128.153.58 | 7/28/10 12:38 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 104 | 24.128.155.188 | 8/10/10 2:58 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 105 | 24.129.26.2 | 6/21/10 17:13 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 106 | 24.13.1.92 | 6/28/10 18:57 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 107 | 24.13.86.102 | 7/3/10 18:17 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 108 | 24.130.49.39 | 7/18/10 18:51 | Unknown client | Comcast Cable |
| Doe 109 | 24.131.93.146 | 6/28/10 14:20 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 110 | 24.131.94.216 | 7/28/10 22:55 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 111 | 24.14.151.137 | 6/23/10 17:01 | BitTorrent 6.1.2 | Comcast Cable |
| Doe 112 | 24.14.198.40 | 6/21/10 20:33 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 113 | 24.15.96.140 | 9/18/10 8:00 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 114 | 24.16.18.78 | 7/21/10 9:49 | µTorrent 1.8.4.0 | Comcast Cable |
| Doe 115 | 24.160.159.5 | 6/5/10 20:46 | Azureus 4.4.0.4 | Road Runner |
| Doe 116 | 24.161.149.114 | 6/13/10 15:17 | µTorrent 1.8.5.0 | Road Runner |
| Doe 117 | 24.161.63.94 | 9/9/10 21:19 | µTorrent 2.0.0.0 | Road Runner |
| Doe 118 | 24.162.127.143 | 8/6/10 1:09 | BitComet 0.1.2.2 | Road Runner |
| Doe 119 | 24.162.160.117 | 6/1/10 15:36 | µTorrent 2.0.2.0 | Road Runner |
| Doe 120 | 24.164.90.66 | 7/30/10 14:16 | µTorrent 2.0.2.0 | Road Runner |
| Doe 121 | 24.166.17.117 | 8/5/10 4:06 | BitTorrent 6.4.0 | Road Runner |
| Doe 122 | 24.17.175.95 | 7/2/10 7:51 | µTorrent 1.8.5.0 | Comcast Cable |
| Doe 123 | 24.170.36.50 | 8/25/10 18:37 | µTorrent 2.0.3.0 | Road Runner |
| Doe 124 | 24.171.119.230 | 8/1/10 1:07 | Azureus 4.4.0.4 | Charter Communications |
| Doe 125 | 24.172.251.111 | 6/20/10 18:34 | Azureus 4.4.0.6 | Road Runner Business |
| Doe 126 | 24.174.181.7 | 8/29/10 21:43 | Azureus 4.5.0.2 | Road Runner |

| | | | | |
|---|---|---|---|---|
| Doe 127 | 24.179.133.249 | 6/17/10 0:36 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 128 | 24.179.139.253 | 7/9/10 10:40 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 129 | 24.18.132.157 | 9/10/10 11:03 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 130 | 24.18.135.174 | 7/29/10 9:38 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 131 | 24.18.4.97 | 7/6/10 23:54 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 132 | 24.18.76.156 | 5/30/10 20:18 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 133 | 24.183.39.20 | 7/2/10 0:54 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 134 | 24.197.179.162 | 6/20/10 22:03 | libtorrent 0.E.0.0 | Charter Communications |
| Doe 135 | 24.2.106.163 | 6/17/10 17:53 | Azureus 2.4.0.0 | Comcast Cable |
| Doe 136 | 24.2.67.102 | 6/2/10 11:57 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 137 | 24.20.16.118 | 6/12/10 6:29 | Transmission 1.9.3.X | Comcast Cable |
| Doe 138 | 24.20.39.118 | 7/27/10 6:38 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 139 | 24.205.227.204 | 6/20/10 22:43 | BitTorrent 6.4.0 | Charter Communications |
| Doe 140 | 24.205.30.235 | 7/27/10 15:56 | Azureus 4.4.0.6 | Charter Communications |
| Doe 141 | 24.208.29.183 | 7/7/10 9:18 | µTorrent 2.0.2.0 | Road Runner |
| Doe 142 | 24.208.85.32 | 7/28/10 19:26 | µTorrent 2.0.2.0 | Road Runner |
| Doe 143 | 24.21.170.136 | 6/10/10 20:17 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 144 | 24.21.26.86 | 8/8/10 22:32 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 145 | 24.210.194.208 | 9/2/10 15:09 | BitComet | Road Runner |
| Doe 146 | 24.218.183.18 | 8/3/10 16:41 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 147 | 24.22.20.17 | 6/12/10 2:25 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 148 | 24.22.31.3 | 6/21/10 3:35 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 149 | 24.22.64.218 | 8/23/10 5:23 | Transmission 1.9.3.0 | Comcast Cable |
| Doe 150 | 24.24.179.195 | 6/12/10 2:50 | BitTorrent 6.4.0 | Road Runner |
| Doe 151 | 24.242.29.9 | 8/29/10 7:59 | BitTorrent 7.0.0 | Road Runner |
| Doe 152 | 24.242.30.184 | 9/5/10 12:52 | BitTorrent 7.0.0 | Road Runner |
| Doe 153 | 24.245.60.87 | 6/1/10 14:21 | BitTorrent 6.3.0 | Comcast Cable |
| Doe 154 | 24.29.171.231 | 6/21/10 23:57 | µTorrent 2.0.2.0 | Road Runner |
| Doe 155 | 24.30.107.179 | 6/30/10 22:07 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 156 | 24.56.4.102 | 6/10/10 23:13 | Azureus 4.4.0.4 | Cox Communications |
| Doe 157 | 24.58.69.154 | 6/26/10 23:33 | Azureus 4.4.0.6 | Road Runner |
| Doe 158 | 24.6.165.165 | 6/2/10 19:06 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 159 | 24.60.107.79 | 5/30/10 13:45 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 160 | 24.60.126.32 | 5/30/10 23:40 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 161 | 24.61.253.53 | 6/23/10 14:56 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 162 | 24.63.105.143 | 6/1/10 11:10 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 163 | 24.74.50.197 | 6/24/10 20:52 | µTorrent 2.0.2.0 | Road Runner |
| Doe 164 | 24.8.248.228 | 8/25/10 19:41 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 165 | 24.8.9.211 | 5/30/10 20:44 | BitTorrent 6.3.0 | Comcast Cable |
| Doe 166 | 24.93.162.44 | 8/23/10 1:09 | µTorrent 2.0.3.0 | Road Runner |
| Doe 167 | 24.99.96.254 | 6/14/10 20:37 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 168 | 64.41.7.115 | 7/11/10 3:15 | BitTorrent 6.4.0 | EarthLink |
| Doe 169 | 64.53.131.221 | 6/26/10 12:31 | µTorrent 2.0.2.0 | WideOpenWest |

| Doe 170 | 64.53.201.86 | 7/12/10 4:07 | µTorrent 2.0.2.0 | WideOpenWest |
|---|---|---|---|---|
| Doe 171 | 65.184.57.227 | 7/27/10 4:26 | µTorrent 2.0.2.0 | Road Runner |
| Doe 172 | 65.188.133.210 | 8/12/10 22:01 | Azureus 4.5.0.2 | Road Runner |
| Doe 173 | 65.190.152.81 | 6/17/10 20:52 | Azureus 4.3.0.6 | Road Runner |
| Doe 174 | 65.25.47.77 | 7/2/10 21:33 | µTorrent 2.0.2.0 | Road Runner |
| Doe 175 | 65.28.231.92 | 6/11/10 22:47 | µTorrent 1.6.0.0 | Road Runner |
| Doe 176 | 65.29.237.65 | 6/14/10 22:40 | µTorrent 2.0.0.0 | Road Runner |
| Doe 177 | 65.30.165.112 | 9/1/10 17:09 | BitTorrent 7.0.0 | Road Runner |
| Doe 178 | 65.34.174.17 | 6/10/10 23:20 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 179 | 65.96.156.129 | 5/31/10 22:18 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 180 | 66.169.75.248 | 7/10/10 17:20 | Azureus 4.4.0.4 | Charter Communications |
| Doe 181 | 66.169.99.50 | 7/27/10 22:49 | µTorrent 2.0.1.0 | Charter Communications |
| Doe 182 | 66.177.130.21 | 8/11/10 2:20 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 183 | 66.177.14.46 | 7/29/10 8:03 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 184 | 66.177.233.6 | 7/13/10 2:28 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 185 | 66.191.124.127 | 8/24/10 17:41 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 186 | 66.227.138.209 | 6/30/10 17:49 | Azureus 4.4.0.4 | Charter Communications |
| Doe 187 | 66.227.173.49 | 6/1/10 4:20 | Azureus 4.3.0.6 | Charter Communications |
| Doe 188 | 66.227.180.53 | 8/8/10 18:11 | Azureus 4.4.0.4 | Charter Communications |
| Doe 189 | 66.229.154.78 | 8/17/10 16:18 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 190 | 66.26.242.188 | 8/3/10 4:53 | Transmission 2.0.1.0 | Road Runner |
| Doe 191 | 66.30.63.231 | 6/11/10 20:24 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 192 | 66.31.101.160 | 7/4/10 21:03 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 193 | 66.31.27.197 | 7/10/10 8:52 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 194 | 66.41.111.33 | 7/11/10 0:22 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 195 | 66.41.209.25 | 6/20/10 7:55 | BitTorrent 6.2.0 | Comcast Cable |
| Doe 196 | 66.41.246.223 | 7/12/10 11:27 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 197 | 66.57.24.175 | 6/1/10 16:52 | BitTorrent 6.4.0 | Road Runner |
| Doe 198 | 66.61.44.143 | 7/7/10 6:26 | µTorrent 2.0.2.0 | Road Runner |
| Doe 199 | 66.61.59.237 | 7/26/10 3:26 | BitTorrent 6.2.0 | Road Runner |
| Doe 200 | 66.74.185.87 | 8/4/10 21:59 | BitTorrent 6.4.0 | Road Runner |
| Doe 201 | 66.75.124.104 | 9/12/10 7:32 | µTorrent 2.0.4.0 | Road Runner |
| Doe 202 | 66.75.228.233 | 7/8/10 18:09 | µTorrent 2.0.2.0 | Road Runner |
| Doe 203 | 66.75.230.227 | 7/7/10 8:55 | µTorrent 2.0.2.0 | Road Runner |
| Doe 204 | 66.8.156.111 | 7/4/10 7:17 | µTorrent 2.0.0.0 | Road Runner |
| Doe 205 | 66.91.111.201 | 6/2/10 15:39 | Azureus 4.4.0.4 | Road Runner |
| Doe 206 | 66.91.174.68 | 7/5/10 9:07 | Azureus 4.4.0.6 | Road Runner |
| Doe 207 | 66.91.231.197 | 7/9/10 3:35 | µTorrent 2.0.2.0 | Road Runner |
| Doe 208 | 66.91.232.14 | 6/2/10 11:08 | Azureus 4.4.0.4 | Road Runner |
| Doe 209 | 67.11.5.185 | 8/15/10 4:04 | Azureus 4.5.0.2 | Road Runner |
| Doe 210 | 67.160.167.126 | 7/10/10 23:26 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 211 | 67.160.172.50 | 7/3/10 7:05 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 212 | 67.160.195.143 | 7/16/10 16:12 | BitTorrent 6.4.0 | Comcast Cable |

| Doe 213 | 67.161.175.38 | 6/11/10 5:45 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 214 | 67.161.92.231 | 6/1/10 9:25 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 215 | 67.162.184.242 | 6/16/10 18:21 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 216 | 67.166.89.228 | 9/15/10 5:41 | BitComet 0.1.1.8 | Comcast Cable |
| Doe 217 | 67.169.195.124 | 6/19/10 15:44 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 218 | 67.171.10.26 | 8/19/10 2:12 | BitTorrent 7.0.0 | Comcast Cable |
| Doe 219 | 67.171.139.47 | 7/16/10 18:46 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 220 | 67.171.38.176 | 6/17/10 22:01 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 221 | 67.173.41.124 | 5/30/10 12:44 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 222 | 67.175.37.191 | 7/3/10 10:21 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 223 | 67.176.101.199 | 5/30/10 15:39 | libtorrent 0.E.0.0 | Comcast Cable |
| Doe 224 | 67.177.105.233 | 8/14/10 2:26 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 225 | 67.181.22.240 | 6/4/10 19:10 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 226 | 67.182.231.231 | 7/12/10 0:42 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 227 | 67.183.117.222 | 6/2/10 15:45 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 228 | 67.183.137.198 | 7/26/10 5:14 | µTorrent 1.8.5.0 | Comcast Cable |
| Doe 229 | 67.183.222.213 | 7/16/10 20:27 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 230 | 67.183.225.113 | 7/26/10 17:27 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 231 | 67.183.240.152 | 8/11/10 13:06 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 232 | 67.184.124.235 | 9/2/10 3:20 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 233 | 67.184.193.186 | 8/4/10 22:55 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 234 | 67.185.118.253 | 7/15/10 6:25 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 235 | 67.185.129.127 | 7/30/10 5:06 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 236 | 67.185.131.71 | 6/14/10 17:44 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 237 | 67.188.216.137 | 8/24/10 4:13 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 238 | 67.188.68.21 | 6/5/10 5:23 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 239 | 67.241.69.48 | 6/6/10 3:37 | Azureus 4.4.0.4 | Road Runner |
| Doe 240 | 67.246.94.207 | 6/1/10 9:46 | Azureus 4.4.0.4 | Road Runner |
| Doe 241 | 67.247.180.108 | 8/30/10 11:00 | µTorrent 2.0.4.0 | Road Runner |
| Doe 242 | 67.40.109.136 | 8/24/10 11:43 | µTorrent 2.0.3.0 | Qwest Communications |
| Doe 243 | 67.42.122.48 | 6/26/10 4:54 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 244 | 67.49.137.56 | 6/25/10 9:54 | BitTorrent 6.4.0 | Road Runner |
| Doe 245 | 67.49.21.48 | 6/16/10 5:44 | µTorrent 2.0.2.0 | Road Runner |
| Doe 246 | 67.8.151.89 | 6/17/10 19:33 | Azureus 4.4.0.4 | Road Runner |
| Doe 247 | 67.9.75.169 | 6/9/10 16:08 | Azureus 4.4.0.4 | Road Runner |
| Doe 248 | 68.0.103.148 | 8/1/10 9:58 | µTorrent 2.0.3.0 | Cox Communications |
| Doe 249 | 68.0.75.5 | 7/26/10 16:15 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 250 | 68.102.179.69 | 6/2/10 14:22 | BitTorrent 6.4.0 | Cox Communications |
| Doe 251 | 68.102.233.54 | 6/17/10 19:33 | BitComet 0.1.1.6 | Cox Communications |
| Doe 252 | 68.102.235.186 | 8/1/10 9:16 | Azureus 4.4.0.6 | Cox Communications |
| Doe 253 | 68.104.20.191 | 8/7/10 1:12 | BitTorrent 6.4.0 | Cox Communications |
| Doe 254 | 68.104.65.233 | 6/24/10 9:56 | BitTorrent 6.4.0 | Cox Communications |
| Doe 255 | 68.109.117.27 | 8/5/10 22:12 | Unknown client | Cox Communications |

| Doe 256 | 68.11.144.150 | 6/18/10 1:58 | Azureus 4.4.0.6 | Cox Communications |
| Doe 257 | 68.113.24.161 | 7/20/10 7:57 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 258 | 68.115.90.116 | 6/14/10 5:29 | Azureus 4.4.0.4 | Charter Communications |
| Doe 259 | 68.115.90.7 | 6/25/10 4:01 | Azureus 4.4.0.4 | Charter Communications |
| Doe 260 | 68.118.87.162 | 6/11/10 7:10 | Azureus 4.4.0.4 | Charter Communications |
| Doe 261 | 68.177.115.184 | 8/23/10 8:38 | Azureus 4.5.0.2 | Qwest Communications |
| Doe 262 | 68.185.231.138 | 6/3/10 0:43 | BitTorrent 6.4.0 | Charter Communications |
| Doe 263 | 68.186.183.115 | 8/6/10 1:56 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 264 | 68.186.4.136 | 7/17/10 0:37 | µTorrent 2.0.1.0 | Charter Communications |
| Doe 265 | 68.202.154.180 | 9/5/10 15:34 | Azureus 4.5.0.2 | Road Runner |
| Doe 266 | 68.204.217.214 | 7/24/10 0:43 | µTorrent 2.0.2.0 | Road Runner |
| Doe 267 | 68.226.143.86 | 8/24/10 17:40 | µTorrent 2.0.3.0 | Cox Communications |
| Doe 268 | 68.229.17.227 | 8/1/10 20:00 | µTorrent 2.0.3.0 | Cox Communications |
| Doe 269 | 68.229.78.46 | 6/24/10 10:13 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 270 | 68.230.224.24 | 6/25/10 19:42 | BitTorrent 6.3.0 | Cox Communications |
| Doe 271 | 68.238.208.229 | 7/2/10 8:27 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 272 | 68.33.154.17 | 6/9/10 15:49 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 273 | 68.34.157.38 | 7/7/10 23:32 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 274 | 68.36.178.70 | 6/7/10 22:14 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 275 | 68.38.40.200 | 6/19/10 15:27 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 276 | 68.39.86.237 | 6/9/10 23:53 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 277 | 68.4.185.197 | 8/6/10 0:07 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 278 | 68.40.142.22 | 5/30/10 10:31 | libtorrent 0.E.0.0 | Comcast Cable |
| Doe 279 | 68.40.148.25 | 7/13/10 3:24 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 280 | 68.40.208.127 | 6/11/10 4:41 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 281 | 68.41.70.170 | 6/3/10 8:37 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 282 | 68.43.57.228 | 9/5/10 11:03 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 283 | 68.46.70.100 | 7/10/10 20:50 | Azureus 4.4.0.0 | Comcast Cable |
| Doe 284 | 68.47.88.100 | 8/24/10 16:20 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 285 | 68.48.110.154 | 5/30/10 16:59 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 286 | 68.48.33.168 | 8/5/10 12:37 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 287 | 68.52.234.114 | 6/27/10 4:58 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 288 | 68.53.153.160 | 5/31/10 3:13 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 289 | 68.53.247.143 | 8/30/10 16:51 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 290 | 68.54.105.203 | 7/3/10 5:32 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 291 | 68.54.156.37 | 7/12/10 6:14 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 292 | 68.55.178.6 | 8/14/10 2:38 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 293 | 68.58.240.118 | 6/27/10 1:35 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 294 | 68.58.85.42 | 5/31/10 5:18 | libtorrent 0.E.0.0 | Comcast Cable |
| Doe 295 | 68.62.243.37 | 8/14/10 15:26 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 296 | 68.8.90.18 | 8/7/10 3:34 | µTorrent 2.0.0.0 | Cox Communications |
| Doe 297 | 68.80.106.29 | 7/15/10 23:32 | µTorrent 1.8.4.0 | Comcast Cable |
| Doe 298 | 68.97.205.33 | 6/22/10 17:58 | µTorrent 1.8.2.0 | Cox Communications |

| Doe 299 | 69.136.150.43 | 7/27/10 12:07 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 300 | 69.136.35.99 | 6/12/10 21:53 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 301 | 69.139.228.131 | 6/7/10 22:13 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 302 | 69.14.146.185 | 8/5/10 2:32 | µTorrent 2.0.3.0 | WideOpenWest |
| Doe 303 | 69.14.225.85 | 7/19/10 21:22 | µTorrent 2.0.2.0 | WideOpenWest |
| Doe 304 | 69.141.49.75 | 7/18/10 18:11 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 305 | 69.141.66.136 | 5/31/10 2:39 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 306 | 69.144.25.27 | 7/28/10 14:05 | Azureus 4.4.0.4 | Bresnan Communications |
| Doe 307 | 69.145.149.83 | 8/9/10 22:31 | µTorrent 1.8.5.0 | Bresnan Communications |
| Doe 308 | 69.181.252.143 | 7/29/10 18:12 | µTorrent 2.0.3.0 | Comcast Cable |
| Doe 309 | 69.204.178.160 | 6/19/10 15:03 | µTorrent 2.0.1.0 | Road Runner |
| Doe 310 | 69.205.247.255 | 7/1/10 21:49 | Azureus 4.4.0.4 | Road Runner |
| Doe 311 | 69.242.193.11 | 8/2/10 23:34 | Unknown client | Comcast Cable |
| Doe 312 | 69.243.176.100 | 8/1/10 22:36 | µTorrent 1.8.4.0 | Comcast Cable |
| Doe 313 | 69.244.186.221 | 8/11/10 4:10 | Unknown client | Comcast Cable |
| Doe 314 | 69.244.188.252 | 6/11/10 0:58 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 315 | 69.244.220.207 | 6/13/10 22:28 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 316 | 69.244.238.22 | 6/28/10 4:27 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 317 | 69.245.78.108 | 6/26/10 8:11 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 318 | 69.246.175.175 | 6/12/10 20:54 | µTorrent 2.0.1.0 | Comcast Cable |
| Doe 319 | 69.247.11.224 | 6/1/10 14:17 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 320 | 69.255.164.169 | 7/7/10 19:04 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 321 | 69.76.145.38 | 9/14/10 9:50 | µTorrent 2.0.1.0 | Road Runner |
| Doe 322 | 69.76.154.120 | 6/26/10 6:48 | µTorrent 2.0.2.0 | Road Runner |
| Doe 323 | 69.91.64.166 | 8/8/10 9:18 | µTorrent 2.0.2.0 | EarthLink |
| Doe 324 | 70.111.38.82 | 7/18/10 20:56 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 325 | 70.116.85.161 | 7/4/10 18:19 | BitTorrent 6.3.0 | Road Runner |
| Doe 326 | 70.118.87.69 | 7/23/10 13:24 | µTorrent 2.0.2.0 | Road Runner |
| Doe 327 | 70.119.222.150 | 6/28/10 11:42 | µTorrent 2.0.2.0 | Road Runner |
| Doe 328 | 70.162.160.204 | 6/27/10 16:48 | BitComet 0.1.2.1 | Cox Communications |
| Doe 329 | 70.162.208.161 | 6/2/10 15:25 | Azureus 4.4.0.4 | Cox Communications |
| Doe 330 | 70.173.67.99 | 7/6/10 4:08 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 331 | 70.174.45.129 | 7/27/10 3:12 | µTorrent 1.8.5.0 | Cox Communications |
| Doe 332 | 70.177.45.55 | 6/25/10 8:22 | µTorrent 1.7.7.0 | Cox Communications |
| Doe 333 | 70.178.164.126 | 6/9/10 13:35 | BitComet 0.1.2.1 | Cox Communications |
| Doe 334 | 70.178.215.70 | 6/10/10 19:55 | BitComet 0.1.2.1 | Cox Communications |
| Doe 335 | 70.179.148.121 | 6/16/10 8:46 | BitTorrent 6.4.0 | Cox Communications |
| Doe 336 | 70.92.167.24 | 6/6/10 20:26 | Azureus 4.4.0.4 | Road Runner |
| Doe 337 | 70.94.47.236 | 6/11/10 13:48 | BitComet | Road Runner |
| Doe 338 | 71.101.164.138 | 7/24/10 0:34 | KTorrent 4.0.2.0 | Verizon Internet Services |
| Doe 339 | 71.11.215.180 | 6/24/10 18:17 | Azureus 4.3.0.6 | Charter Communications |
| Doe 340 | 71.113.22.118 | 6/17/10 8:25 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 341 | 71.113.29.118 | 6/16/10 10:29 | µTorrent 2.0.2.0 | Verizon Internet Services |

| Doe 342 | 71.12.177.240 | 7/19/10 3:06 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 343 | 71.14.96.9 | 6/9/10 22:18 | µTorrent 1.8.2.0 | Charter Communications |
| Doe 344 | 71.15.107.202 | 6/23/10 21:58 | Azureus 4.4.0.4 | Charter Communications |
| Doe 345 | 71.162.97.106 | 6/4/10 7:50 | µTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 346 | 71.176.70.155 | 8/9/10 1:35 | µTorrent 2.0.3.0 | Verizon Internet Services |
| Doe 347 | 71.180.21.83 | 6/3/10 7:06 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 348 | 71.180.99.104 | 7/5/10 20:58 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 349 | 71.182.234.228 | 6/1/10 17:38 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 350 | 71.183.234.151 | 9/2/10 18:07 | µTorrent 2.0.4.0 | Verizon Internet Services |
| Doe 351 | 71.185.198.80 | 6/2/10 1:39 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 352 | 71.189.62.119 | 7/2/10 22:48 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 353 | 71.190.164.97 | 6/9/10 9:16 | BitComet | Verizon Internet Services |
| Doe 354 | 71.192.234.246 | 6/9/10 7:18 | µTorrent 2.0.1.0 | Comcast Cable |
| Doe 355 | 71.192.99.223 | 6/26/10 16:06 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 356 | 71.193.41.6 | 6/18/10 13:27 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 357 | 71.194.191.243 | 8/11/10 12:18 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 358 | 71.196.220.99 | 7/1/10 2:03 | Enhanced CTorrent 0.3.0.3 | Comcast Cable |
| Doe 359 | 71.197.59.92 | 6/1/10 7:58 | libtorrent 0.E.0.0 | Comcast Cable |
| Doe 360 | 71.200.40.117 | 6/9/10 9:18 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 361 | 71.204.214.241 | 8/9/10 22:37 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 362 | 71.206.121.5 | 6/14/10 23:49 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 363 | 71.207.33.98 | 8/27/10 19:17 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 364 | 71.212.191.129 | 6/18/10 22:38 | µTorrent 2.0.2.0 | Qwest Communications |
| Doe 365 | 71.223.22.134 | 8/14/10 8:29 | Azureus 4.4.0.6 | Qwest Communications |
| Doe 366 | 71.226.31.66 | 6/13/10 15:03 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 367 | 71.227.100.192 | 5/31/10 6:00 | Xtorrent 1.1.5.3 | Comcast Cable |
| Doe 368 | 71.228.124.38 | 6/20/10 19:01 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 369 | 71.229.19.239 | 9/11/10 23:00 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 370 | 71.233.106.111 | 6/20/10 11:47 | µTorrent 2.0.3.B | Comcast Cable |
| Doe 371 | 71.237.12.59 | 6/19/10 4:18 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 372 | 71.237.154.224 | 6/11/10 4:37 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 373 | 71.237.89.32 | 8/9/10 4:02 | Transmission 1.7.5.0 | Comcast Cable |
| Doe 374 | 71.238.9.128 | 6/5/10 14:20 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 375 | 71.239.179.16 | 6/5/10 16:33 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 376 | 71.239.248.82 | 7/10/10 23:32 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 377 | 71.243.249.205 | 7/19/10 22:51 | µTorrent 2.0.3.B | Verizon Internet Services |
| Doe 378 | 71.246.4.251 | 8/16/10 21:52 | BitComet 0.1.2.2 | Verizon Internet Services |
| Doe 379 | 71.56.129.158 | 9/4/10 11:45 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 380 | 71.61.74.112 | 9/20/10 11:23 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 381 | 71.62.222.116 | 5/30/10 14:02 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 382 | 71.62.29.96 | 8/3/10 1:20 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 383 | 71.64.111.16 | 8/27/10 10:16 | Azureus 4.5.0.2 | Road Runner |
| Doe 384 | 71.65.76.202 | 6/2/10 23:18 | Azureus 4.3.0.6 | Road Runner |

| Doe 385 | 71.71.229.203 | 7/25/10 6:11 | µTorrent 2.0.3.0 | Road Runner |
| Doe 386 | 71.72.182.230 | 7/19/10 14:22 | µTorrent 2.0.2.0 | Road Runner |
| Doe 387 | 71.72.75.102 | 9/4/10 22:58 | BitTorrent 6.4.0 | Road Runner |
| Doe 388 | 71.79.143.12 | 6/10/10 20:01 | µTorrent 2.0.2.0 | Road Runner |
| Doe 389 | 71.80.209.54 | 6/1/10 9:47 | Azureus 4.4.0.4 | Charter Communications |
| Doe 390 | 71.80.50.202 | 9/11/10 7:44 | µTorrent 2.0.3.0 | Charter Communications |
| Doe 391 | 71.82.36.204 | 7/13/10 8:41 | BitTorrent 6.4.0 | Charter Communications |
| Doe 392 | 71.85.207.51 | 6/1/10 20:47 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 393 | 71.87.180.73 | 6/15/10 4:54 | Unknown client | Charter Communications |
| Doe 394 | 71.92.208.73 | 6/2/10 10:49 | libtorrent 0.E.0.0 | Charter Communications |
| Doe 395 | 71.94.148.238 | 7/3/10 18:38 | BitTorrent 6.4.0 | Charter Communications |
| Doe 396 | 71.96.121.69 | 6/29/10 6:45 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 397 | 71.97.54.93 | 7/1/10 0:22 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 398 | 72.135.25.57 | 6/13/10 3:41 | µTorrent 2.0.2.0 | Road Runner |
| Doe 399 | 72.175.189.138 | 6/1/10 14:19 | Azureus 4.4.0.4 | Bresnan Communications |
| Doe 400 | 72.181.246.142 | 6/13/10 15:06 | libtorrent 0.E.0.0 | Road Runner |
| Doe 401 | 72.186.181.135 | 7/24/10 4:25 | Azureus 4.4.0.4 | Road Runner |
| Doe 402 | 72.188.13.218 | 6/1/10 20:07 | µTorrent 2.0.2.0 | Road Runner |
| Doe 403 | 72.189.100.13 | 6/3/10 7:53 | µTorrent 2.0.2.0 | Road Runner |
| Doe 404 | 72.189.252.118 | 7/10/10 15:52 | µTorrent 2.0.2.0 | Road Runner |
| Doe 405 | 72.197.205.141 | 6/1/10 9:45 | µTorrent 2.0.0.0 | Cox Communications |
| Doe 406 | 72.197.31.101 | 7/3/10 3:14 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 407 | 72.198.200.14 | 6/2/10 21:46 | µTorrent 2.0.1.0 | Cox Communications |
| Doe 408 | 72.200.64.222 | 8/2/10 13:41 | µTorrent 2.0.2.0 | Cox Communications |
| Doe 409 | 72.207.61.102 | 6/28/10 13:16 | Azureus 4.4.0.4 | Cox Communications |
| Doe 410 | 72.207.61.116 | 8/12/10 5:06 | Azureus 4.4.0.4 | Cox Communications |
| Doe 411 | 72.207.89.242 | 8/26/10 23:07 | Azureus 4.5.0.2 | Cox Communications |
| Doe 412 | 72.224.51.15 | 8/29/10 12:11 | µTorrent 2.0.2.0 | Road Runner |
| Doe 413 | 72.225.200.57 | 9/1/10 1:45 | µTorrent 2.0.4.0 | Road Runner |
| Doe 414 | 72.226.122.164 | 7/14/10 23:06 | BitTorrent 6.4.0 | Road Runner |
| Doe 415 | 72.230.138.110 | 8/30/10 5:16 | Azureus 4.5.0.2 | Road Runner |
| Doe 416 | 72.230.189.107 | 6/10/10 0:48 | Unknown client | Road Runner |
| Doe 417 | 72.40.147.105 | 6/27/10 15:30 | KTorrent 3.3.4.0 | EarthLink |
| Doe 418 | 72.64.141.14 | 7/27/10 3:22 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 419 | 72.77.203.86 | 6/21/10 9:57 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 420 | 72.81.214.215 | 6/14/10 18:59 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 421 | 72.84.49.4 | 8/28/10 18:27 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 422 | 72.84.50.121 | 8/28/10 16:04 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 423 | 72.85.207.17 | 6/9/10 10:07 | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 424 | 72.87.82.54 | 7/5/10 18:57 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 425 | 74.103.113.96 | 7/2/10 5:51 | Transmission 2.0.0.0 | Verizon Internet Services |
| Doe 426 | 74.103.145.134 | 7/24/10 21:48 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 427 | 74.104.164.226 | 8/31/10 4:12 | µTorrent 2.0.4.0 | Verizon Internet Services |

| Doe 428 | 74.105.6.245 | 7/19/10 12:51 | µTorrent 1.8.3.0 | Verizon Internet Services |
|---|---|---|---|---|
| Doe 429 | 74.109.34.187 | 6/24/10 13:41 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 430 | 74.110.173.26 | 8/9/10 20:33 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 431 | 74.111.121.250 | 7/6/10 19:28 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 432 | 74.111.7.234 | 8/9/10 12:59 | Azureus 4.5.0.0 | Verizon Internet Services |
| Doe 433 | 74.130.33.131 | 8/16/10 7:40 | Azureus 4.4.0.4 | Insight Communications Company |
| Doe 434 | 74.137.168.155 | 6/2/10 18:23 | µTorrent 2.0.2.0 | Insight Communications Company |
| Doe 435 | 74.141.157.115 | 6/27/10 10:22 | Azureus 4.4.0.4 | Insight Communications Company |
| Doe 436 | 74.36.81.135 | 7/3/10 5:39 | Azureus 4.4.0.6 | Frontier Communications |
| Doe 437 | 74.37.184.100 | 7/1/10 23:01 | BitTorrent 6.4.0 | Frontier Communications |
| Doe 438 | 74.46.7.153 | 6/12/10 13:03 | µTorrent 2.0.2.0 | Frontier Communications |
| Doe 439 | 74.67.41.219 | 6/13/10 19:44 | BitTorrent 6.4.0 | Road Runner |
| Doe 440 | 74.69.42.157 | 6/25/10 13:55 | Azureus 4.4.0.4 | Road Runner |
| Doe 441 | 74.70.105.83 | 6/21/10 22:35 | µTorrent 2.0.0.0 | Road Runner |
| Doe 442 | 74.71.70.59 | 7/16/10 4:46 | µTorrent 2.0.2.0 | Road Runner |
| Doe 443 | 74.72.16.224 | 7/2/10 11:19 | µTorrent 2.0.2.0 | Road Runner |
| Doe 444 | 74.75.186.194 | 9/13/10 14:52 | Azureus 4.5.0.4 | Road Runner |
| Doe 445 | 74.76.53.120 | 6/16/10 4:51 | µTorrent 1.8.5.0 | Road Runner |
| Doe 446 | 74.78.22.161 | 6/2/10 1:25 | µTorrent 2.0.2.0 | Road Runner |
| Doe 447 | 74.96.230.98 | 8/15/10 21:21 | µTorrent 2.0.3.0 | Verizon Internet Services |
| Doe 448 | 74.97.38.52 | 9/5/10 2:37 | BitComet 0.1.2.3 | Verizon Internet Services |
| Doe 449 | 74.97.55.27 | 7/26/10 10:08 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 450 | 74.98.244.167 | 7/19/10 3:14 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 451 | 74.98.66.196 | 7/10/10 17:31 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 452 | 75.118.113.155 | 6/15/10 23:33 | µTorrent 2.0.2.0 | WideOpenWest |
| Doe 453 | 75.133.157.134 | 7/4/10 21:43 | Azureus 4.4.0.0 | Charter Communications |
| Doe 454 | 75.133.90.63 | 8/2/10 4:29 | BitTorrent 6.4.0 | Charter Communications |
| Doe 455 | 75.136.204.53 | 6/15/10 3:34 | BitTorrent 6.4.0 | Charter Communications |
| Doe 456 | 75.136.232.130 | 6/10/10 2:10 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 457 | 75.136.233.126 | 6/10/10 9:52 | Azureus 4.4.0.4 | Charter Communications |
| Doe 458 | 75.163.146.34 | 7/17/10 2:48 | µTorrent 2.0.2.0 | Qwest Communications |
| Doe 459 | 75.167.214.143 | 7/8/10 12:40 | BitTorrent 6.4.0 | Qwest Communications |
| Doe 460 | 75.171.133.230 | 6/18/10 20:56 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 461 | 75.171.134.7 | 6/28/10 20:39 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 462 | 75.171.169.159 | 6/28/10 14:50 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 463 | 75.186.18.131 | 8/12/10 5:59 | µTorrent 2.0.3.0 | Road Runner |
| Doe 464 | 75.186.7.214 | 8/23/10 2:27 | Azureus 4.4.0.6 | Road Runner |
| Doe 465 | 75.186.92.18 | 6/24/10 5:22 | Azureus 4.4.0.4 | Road Runner |
| Doe 466 | 75.65.17.72 | 6/9/10 11:30 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 467 | 75.68.52.36 | 6/13/10 15:47 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 468 | 75.70.42.117 | 7/24/10 16:15 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 469 | 75.71.105.195 | 7/5/10 2:48 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 470 | 75.71.126.22 | 7/16/10 14:21 | Azureus 4.4.0.6 | Comcast Cable |

| Doe 471 | 75.72.134.147 | 5/31/10 2:32 | µTorrent 2.0.2.0 | Comcast Cable |
|---|---|---|---|---|
| Doe 472 | 75.73.182.129 | 8/31/10 8:51 | BitTorrent 7.0.0 | Comcast Cable |
| Doe 473 | 75.74.116.8 | 6/10/10 17:39 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 474 | 75.83.149.161 | 6/12/10 8:04 | µTorrent 2.0.1.0 | Road Runner |
| Doe 475 | 76.100.18.59 | 6/10/10 4:15 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 476 | 76.100.24.56 | 7/17/10 20:52 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 477 | 76.104.191.187 | 6/12/10 19:07 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 478 | 76.104.229.33 | 7/15/10 8:34 | µTorrent 1.8.5.0 | Comcast Cable |
| Doe 479 | 76.105.238.11 | 6/1/10 18:05 | µTorrent 1.9.0.B | Comcast Cable |
| Doe 480 | 76.106.196.57 | 8/18/10 21:53 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 481 | 76.106.239.171 | 7/15/10 2:26 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 482 | 76.107.220.54 | 6/1/10 23:55 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 483 | 76.107.50.230 | 9/16/10 4:22 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 484 | 76.111.221.241 | 8/30/10 21:06 | BitTorrent 7.0.0 | Comcast Cable |
| Doe 485 | 76.111.87.132 | 6/20/10 3:11 | BitTornado 0.3.H | Comcast Cable |
| Doe 486 | 76.118.120.16 | 8/28/10 8:02 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 487 | 76.119.45.223 | 6/13/10 8:56 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 488 | 76.120.217.222 | 8/2/10 22:18 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 489 | 76.120.94.142 | 8/11/10 7:17 | BitComet 0.1.0.7 | Comcast Cable |
| Doe 490 | 76.122.201.37 | 8/20/10 14:29 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 491 | 76.122.8.24 | 6/11/10 22:45 | Unknown client | Comcast Cable |
| Doe 492 | 76.123.138.186 | 6/1/10 23:56 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 493 | 76.124.233.94 | 8/16/10 3:14 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 494 | 76.125.145.231 | 6/6/10 19:12 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 495 | 76.125.195.175 | 6/20/10 4:32 | LimeWire 0.0.0.2 | Comcast Cable |
| Doe 496 | 76.126.168.141 | 6/2/10 10:21 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 497 | 76.127.244.58 | 5/31/10 2:43 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 498 | 76.127.250.45 | 7/17/10 14:12 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 499 | 76.167.90.230 | 8/11/10 17:48 | BitTorrent 6.4.0 | Road Runner |
| Doe 500 | 76.169.154.190 | 6/11/10 7:04 | µTorrent 2.0.1.0 | Road Runner |
| Doe 501 | 76.169.167.35 | 6/9/10 8:24 | µTorrent 2.0.0.0 | Road Runner |
| Doe 502 | 76.175.69.40 | 7/3/10 5:19 | Azureus 4.4.0.4 | Road Runner |
| Doe 503 | 76.177.100.75 | 6/22/10 5:35 | µTorrent 2.0.0.0 | Road Runner |
| Doe 504 | 76.177.24.15 | 8/16/10 21:54 | Azureus 4.5.0.2 | Road Runner |
| Doe 505 | 76.185.101.2 | 7/2/10 11:18 | µTorrent 2.0.2.0 | Road Runner |
| Doe 506 | 76.185.71.186 | 6/28/10 8:41 | µTorrent 2.0.2.0 | Road Runner |
| Doe 507 | 76.189.77.229 | 8/9/10 13:17 | Azureus 4.4.0.4 | Road Runner |
| Doe 508 | 76.19.25.217 | 9/18/10 19:36 | Azureus 4.5.0.4 | Comcast Cable |
| Doe 509 | 76.190.248.13 | 7/17/10 18:46 | µTorrent 2.0.2.0 | Road Runner |
| Doe 510 | 76.23.117.115 | 8/12/10 0:21 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 511 | 76.23.206.175 | 8/4/10 1:56 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 512 | 76.24.35.104 | 6/14/10 17:47 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 513 | 76.24.66.202 | 9/18/10 7:53 | µTorrent 2.0.3.0 | Comcast Cable |

| Doe 514 | 76.25.239.139 | 8/23/10 20:30 | Azureus 4.4.1.0 | Comcast Cable |
| --- | --- | --- | --- | --- |
| Doe 515 | 76.26.18.73 | 6/13/10 12:15 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 516 | 76.26.93.11 | 6/18/10 13:53 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 517 | 76.27.49.157 | 6/15/10 8:01 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 518 | 76.28.11.28 | 5/31/10 2:29 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 519 | 76.28.153.176 | 6/5/10 20:46 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 520 | 76.28.191.137 | 8/29/10 15:17 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 521 | 76.30.169.204 | 6/1/10 10:04 | DelugeTorrent 0.9.2.0 | Comcast Cable |
| Doe 522 | 76.31.117.235 | 8/12/10 14:37 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 523 | 76.31.243.149 | 6/3/10 7:10 | BitComet 0.1.2.0 | Comcast Cable |
| Doe 524 | 76.79.99.84 | 8/20/10 2:42 | BitTorrent 7.0.0 | Road Runner Business |
| Doe 525 | 76.84.237.85 | 9/1/10 4:31 | Azureus 4.5.0.2 | Road Runner |
| Doe 526 | 76.84.90.19 | 8/13/10 20:16 | µTorrent 2.0.3.0 | Road Runner |
| Doe 527 | 76.87.108.253 | 6/8/10 17:20 | Azureus 4.4.0.4 | Road Runner |
| Doe 528 | 76.87.213.221 | 8/14/10 1:09 | BitTorrent 6.3.0 | Road Runner |
| Doe 529 | 76.90.178.198 | 6/11/10 14:27 | Azureus 4.4.0.7 | Road Runner |
| Doe 530 | 76.91.119.254 | 6/28/10 11:12 | µTorrent 2.0.2.0 | Road Runner |
| Doe 531 | 76.91.162.95 | 8/4/10 5:06 | µTorrent 2.0.2.0 | Road Runner |
| Doe 532 | 76.91.5.189 | 6/16/10 2:36 | µTorrent 2.0.1.0 | Road Runner |
| Doe 533 | 76.92.165.40 | 7/11/10 16:47 | µTorrent 2.0.2.0 | Road Runner |
| Doe 534 | 76.93.116.7 | 6/5/10 9:52 | µTorrent 2.0.2.0 | Road Runner |
| Doe 535 | 76.95.112.73 | 6/22/10 7:10 | BitTorrent 6.4.0 | Road Runner |
| Doe 536 | 76.97.153.227 | 8/6/10 1:20 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 537 | 76.97.213.3 | 7/20/10 3:59 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 538 | 76.99.136.144 | 7/1/10 9:19 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 539 | 76.99.33.96 | 6/23/10 7:01 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 540 | 96.10.243.159 | 6/15/10 5:49 | Azureus 4.3.0.6 | Road Runner Business |
| Doe 541 | 96.225.164.172 | 7/5/10 22:56 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 542 | 96.226.230.198 | 7/20/10 7:44 | µTorrent 2.0.3.B | Verizon Internet Services |
| Doe 543 | 96.236.19.121 | 6/21/10 6:47 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 544 | 96.237.245.165 | 8/11/10 22:03 | Azureus 4.5.0.2 | Verizon Internet Services |
| Doe 545 | 96.242.19.213 | 9/12/10 18:56 | µTorrent 2.0.4.0 | Verizon Internet Services |
| Doe 546 | 96.243.182.98 | 9/13/10 13:07 | µTorrent 2.0.4.0 | Verizon Internet Services |
| Doe 547 | 96.244.38.127 | 8/16/10 9:50 | µTorrent 2.0.1.0 | Verizon Internet Services |
| Doe 548 | 96.249.146.56 | 7/29/10 2:26 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 549 | 96.251.24.157 | 6/13/10 6:37 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 550 | 96.251.52.141 | 6/25/10 20:18 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 551 | 96.254.192.103 | 6/12/10 6:30 | µTorrent 2.0.0.0 | Verizon Internet Services |
| Doe 552 | 96.255.16.87 | 8/8/10 21:39 | µTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 553 | 96.255.60.225 | 6/27/10 18:13 | Azureus 4.4.0.4 | Verizon Internet Services |
| Doe 554 | 96.36.146.77 | 6/10/10 3:51 | µTorrent 1.8.5.0 | Charter Communications |
| Doe 555 | 96.36.85.164 | 7/28/10 1:06 | µTorrent 2.0.3.0 | Charter Communications |
| Doe 556 | 96.41.59.111 | 8/30/10 9:06 | BitComet | Charter Communications |

| Doe 557 | 97.101.137.175 | 6/19/10 14:33 | BitComet | Road Runner |
|---|---|---|---|---|
| Doe 558 | 97.112.229.100 | 7/29/10 13:41 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 559 | 97.112.229.62 | 7/3/10 9:07 | µTorrent 1.8.1.0 | Qwest Communications |
| Doe 560 | 97.113.164.123 | 8/16/10 7:00 | Azureus 4.4.0.6 | Qwest Communications |
| Doe 561 | 97.115.26.123 | 8/13/10 7:56 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 562 | 97.115.47.86 | 8/16/10 15:50 | Azureus 4.4.0.4 | Qwest Communications |
| Doe 563 | 97.124.114.221 | 6/29/10 23:54 | µTorrent 1.8.4.0 | Qwest Communications |
| Doe 564 | 97.81.215.217 | 5/30/10 18:32 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 565 | 97.82.162.155 | 8/23/10 6:52 | µTorrent 2.0.3.0 | Charter Communications |
| Doe 566 | 97.84.157.213 | 9/9/10 15:51 | BitTorrent 7.0.0 | Charter Communications |
| Doe 567 | 97.87.188.216 | 5/30/10 12:49 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 568 | 97.87.189.179 | 7/21/10 12:50 | KTorrent 3.3.4.0 | Charter Communications |
| Doe 569 | 97.87.99.42 | 8/24/10 17:41 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 570 | 97.89.31.252 | 8/2/10 22:25 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 571 | 97.93.245.157 | 7/19/10 21:45 | µTorrent 2.0.2.0 | Charter Communications |
| Doe 572 | 97.93.76.219 | 9/18/10 19:41 | Azureus 4.5.0.4 | Charter Communications |
| Doe 573 | 97.95.132.190 | 5/31/10 16:47 | BitTorrent 6.4.0 | Charter Communications |
| Doe 574 | 97.95.231.5 | 8/19/10 2:22 | BitTorrent 7.0.0 | Charter Communications |
| Doe 575 | 98.109.99.24 | 8/12/10 19:55 | µTorrent 2.0.3.0 | Verizon Internet Services |
| Doe 576 | 98.110.59.236 | 6/27/10 7:41 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 577 | 98.111.255.237 | 6/1/10 23:53 | µTorrent 2.0.1.0 | Verizon Internet Services |
| Doe 578 | 98.112.165.4 | 7/13/10 2:35 | µTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 579 | 98.115.183.252 | 6/10/10 22:01 | BitTorrent 6.4.0 | Verizon Internet Services |
| Doe 580 | 98.116.165.216 | 9/5/10 5:35 | BitComet 0.1.2.3 | Verizon Internet Services |
| Doe 581 | 98.119.157.175 | 8/24/10 18:18 | µTorrent 2.0.2.0 | Verizon Internet Services |
| Doe 582 | 98.119.180.55 | 6/1/10 9:27 | BitComet 0.1.1.7 | Verizon Internet Services |
| Doe 583 | 98.127.194.243 | 8/10/10 21:12 | Azureus 4.4.0.4 | Bresnan Communications |
| Doe 584 | 98.151.13.57 | 6/16/10 9:49 | Azureus 4.4.0.4 | Road Runner |
| Doe 585 | 98.151.187.131 | 9/6/10 2:59 | Azureus 4.5.0.2 | Road Runner |
| Doe 586 | 98.151.223.253 | 7/1/10 22:45 | µTorrent 2.0.2.0 | Road Runner |
| Doe 587 | 98.151.23.249 | 6/23/10 10:31 | Azureus 4.4.0.4 | Road Runner |
| Doe 588 | 98.151.6.4 | 7/20/10 8:44 | µTorrent 2.0.2.0 | Road Runner |
| Doe 589 | 98.156.51.123 | 6/28/10 19:31 | Azureus 4.4.0.4 | Road Runner |
| Doe 590 | 98.156.7.1 | 8/8/10 6:08 | µTorrent 2.0.2.0 | Road Runner |
| Doe 591 | 98.157.200.179 | 6/10/10 2:07 | µTorrent 2.0.2.0 | Road Runner |
| Doe 592 | 98.16.19.95 | 6/15/10 2:44 | µTorrent 2.0.2.0 | Windstream Communications |
| Doe 593 | 98.16.30.45 | 6/12/10 19:53 | µTorrent 2.0.2.0 | Windstream Communications |
| Doe 594 | 98.16.32.58 | 6/27/10 21:38 | µTorrent 2.0.2.0 | Windstream Communications |
| Doe 595 | 98.16.38.173 | 7/4/10 17:27 | BitTorrent 6.4.0 | Windstream Communications |
| Doe 596 | 98.168.191.207 | 6/19/10 8:05 | BitTorrent 6.4.0 | Cox Communications |
| Doe 597 | 98.170.253.175 | 7/20/10 4:26 | Azureus 4.4.0.4 | Cox Communications |
| Doe 598 | 98.176.199.99 | 7/2/10 7:33 | Azureus 4.4.0.4 | Cox Communications |
| Doe 599 | 98.177.241.237 | 7/7/10 23:23 | µTorrent 2.0.2.0 | Cox Communications |

| Doe 600 | 98.192.168.229 | 6/10/10 23:45 | µTorrent 1.8.5.0 | Comcast Cable |
|---|---|---|---|---|
| Doe 601 | 98.193.130.195 | 7/7/10 6:05 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 602 | 98.193.207.137 | 7/2/10 10:44 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 603 | 98.196.241.27 | 7/19/10 8:38 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 604 | 98.196.35.161 | 5/31/10 13:36 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 605 | 98.20.19.69 | 7/3/10 21:40 | µTorrent 2.0.2.0 | Windstream Communications |
| Doe 606 | 98.200.58.97 | 7/28/10 21:06 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 607 | 98.200.60.131 | 8/14/10 18:16 | Azureus 4.4.0.6 | Comcast Cable |
| Doe 608 | 98.202.176.226 | 6/13/10 21:49 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 609 | 98.207.104.188 | 7/11/10 1:30 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 610 | 98.207.226.30 | 7/19/10 12:48 | Unknown client | Comcast Cable |
| Doe 611 | 98.208.105.96 | 6/23/10 12:37 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 612 | 98.208.187.155 | 7/4/10 9:33 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 613 | 98.208.69.219 | 8/30/10 0:46 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 614 | 98.209.228.115 | 8/2/10 18:00 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 615 | 98.211.198.195 | 7/10/10 4:08 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 616 | 98.211.228.44 | 8/11/10 3:54 | µTorrent 1.8.4.0 | Comcast Cable |
| Doe 617 | 98.212.130.172 | 6/4/10 7:47 | µTorrent 1.8.3.0 | Comcast Cable |
| Doe 618 | 98.213.56.26 | 6/5/10 12:11 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 619 | 98.215.3.123 | 8/14/10 3:51 | µTorrent 2.0.3.0 | Comcast Cable |
| Doe 620 | 98.219.0.194 | 6/16/10 17:35 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 621 | 98.221.95.146 | 7/25/10 15:40 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 622 | 98.223.2.227 | 8/3/10 18:58 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 623 | 98.224.173.91 | 8/25/10 21:21 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 624 | 98.224.21.182 | 8/27/10 20:48 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 625 | 98.224.41.175 | 6/1/10 20:41 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 626 | 98.224.45.238 | 6/23/10 17:11 | BitComet | Comcast Cable |
| Doe 627 | 98.224.9.193 | 6/1/10 16:30 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 628 | 98.226.119.111 | 5/30/10 17:32 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 629 | 98.226.245.188 | 8/27/10 17:43 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 630 | 98.226.72.131 | 8/2/10 7:34 | Azureus 4.3.0.6 | Comcast Cable |
| Doe 631 | 98.229.3.161 | 7/4/10 10:44 | Unknown client | Comcast Cable |
| Doe 632 | 98.230.99.228 | 6/1/10 0:28 | Azureus 4.3.1.4 | Comcast Cable |
| Doe 633 | 98.231.3.227 | 6/12/10 9:19 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 634 | 98.232.222.233 | 6/18/10 1:34 | Transmission 1.3.4.0 | Comcast Cable |
| Doe 635 | 98.232.67.64 | 7/18/10 7:02 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 636 | 98.233.176.43 | 6/9/10 15:55 | µTorrent 2.0.0.0 | Comcast Cable |
| Doe 637 | 98.233.230.202 | 5/30/10 22:06 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 638 | 98.233.233.129 | 9/2/10 22:29 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 639 | 98.234.188.21 | 8/6/10 14:34 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 640 | 98.235.159.164 | 9/10/10 1:48 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 641 | 98.235.22.192 | 6/6/10 14:11 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 642 | 98.237.134.16 | 5/31/10 7:46 | Azureus 4.4.0.4 | Comcast Cable |

| Doe 643 | 98.237.137.112 | 7/5/10 22:08 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 644 | 98.238.204.25 | 5/31/10 1:42 | Azureus 4.4.0.0 | Comcast Cable |
| Doe 645 | 98.238.212.101 | 8/23/10 6:46 | µTorrent 2.0.3.0 | Comcast Cable |
| Doe 646 | 98.239.139.252 | 7/6/10 15:53 | BitTorrent 6.3.0 | Comcast Cable |
| Doe 647 | 98.239.190.43 | 9/17/10 5:16 | µTorrent 2.0.4.0 | Comcast Cable |
| Doe 648 | 98.24.32.188 | 6/20/10 6:07 | Azureus 4.4.0.4 | Road Runner |
| Doe 649 | 98.240.159.235 | 7/29/10 5:11 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 650 | 98.240.45.103 | 6/28/10 19:28 | KTorrent 3.3.3.0 | Comcast Cable |
| Doe 651 | 98.242.141.109 | 7/19/10 5:50 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 652 | 98.242.61.149 | 7/31/10 23:14 | BitTorrent 6.1.2 | Comcast Cable |
| Doe 653 | 98.243.188.9 | 6/8/10 2:12 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 654 | 98.244.118.38 | 6/24/10 6:48 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 655 | 98.244.126.238 | 5/30/10 20:23 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 656 | 98.244.6.67 | 6/2/10 23:03 | Azureus 4.4.0.4 | Comcast Cable |
| Doe 657 | 98.245.71.143 | 9/20/10 1:04 | Azureus 4.5.0.2 | Comcast Cable |
| Doe 658 | 98.246.178.196 | 7/29/10 3:56 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 659 | 98.247.190.129 | 6/13/10 19:43 | Ares 4.0.0.0 | Comcast Cable |
| Doe 660 | 98.247.83.21 | 8/12/10 6:58 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 661 | 98.247.94.250 | 8/12/10 19:28 | µTorrent 2.0.3.0 | Comcast Cable |
| Doe 662 | 98.248.123.103 | 6/7/10 9:12 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 663 | 98.248.63.225 | 6/9/10 9:35 | Azureus 4.2.0.8 | Comcast Cable |
| Doe 664 | 98.248.85.64 | 6/13/10 2:17 | BitComet 0.1.2.0 | Comcast Cable |
| Doe 665 | 98.249.25.249 | 7/24/10 2:41 | BitTorrent 6.4.0 | Comcast Cable |
| Doe 666 | 98.251.113.24 | 7/4/10 15:08 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 667 | 98.251.2.113 | 5/31/10 7:27 | BitComet 0.1.2.0 | Comcast Cable |
| Doe 668 | 98.253.32.244 | 7/6/10 4:12 | µTorrent 2.0.2.0 | Comcast Cable |
| Doe 669 | 98.254.35.40 | 9/19/10 17:50 | libtorrent 0.E.0.0 | Comcast Cable |
| Doe 670 | 98.30.182.155 | 6/9/10 11:41 | BitComet | Road Runner |