IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

David C. Godbey
United States District Judge

**Exhibit A**

Bresnan Communications

Charter Communications

Clearwire Corporation

Comcast Cable

Cox Communications

EarthLink

Frontier Communications

Insight Communications Company

Qwest Communications

Sprint

Sprint PCS

Road Runner

Road Runner Business

Verizon Internet Services

WideOpenWest

Windstream Communications

**Exhibit B**

| Defendant | IP | Time (GMT) | Software | Service Provider |
|---|---|---|---|---|
| Doe1 | 108.0.210.13 | 7/22/1017:05 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe2 | 108.3.155.21 | 7/2/105:02 | BitComet | VerizonInternetServices |
| Doe3 | 108.6.3.254 | 6/1/1021:59 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe4 | 108.7.65.241 | 6/24/1011:10 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe5 | 108.9.106.42 | 6/6/108:12 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe6 | 138.89.168.160 | 8/4/109:16 | Azureus4.4.0.6 | VerizonInternetServices |
| Doe7 | 141.158.116.7 | 6/9/1016:34 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe8 | 151.203.151.184 | 7/21/1021:45 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe9 | 166.82.124.112 | 9/3/1015:57 | µTorrent2.0.4.0 | WindstreamCommunications |
| Doe10 | 173.130.46.197 | 7/20/103:14 | µTorrent2.0.3.0 | SprintPCS |
| Doe11 | 173.146.118.109 | 7/4/101:31 | µTorrent2.0.2.0 | SprintPCS |
| Doe12 | 173.168.15.8 | 6/28/1021:37 | µTorrent2.0.2.0 | RoadRunner |
| Doe13 | 173.172.84.46 | 6/14/1017:44 | µTorrent2.0.0.0 | RoadRunner |
| Doe14 | 173.175.46.106 | 7/3/102:26 | µTorrent2.0.0.0 | RoadRunner |
| Doe15 | 173.186.140.191 | 6/18/109:59 | µTorrent2.0.2.0 | WindstreamCommunications |
| Doe16 | 173.48.197.60 | 7/10/1020:29 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe17 | 173.48.251.175 | 6/17/1019:24 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe18 | 173.49.184.63 | 6/1/1012:24 | BitComet | VerizonInternetServices |
| Doe19 | 173.50.198.147 | 6/1/1015:37 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe20 | 173.50.250.33 | 6/20/1021:48 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe21 | 173.50.252.128 | 7/27/109:28 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe22 | 173.52.166.169 | 6/9/109:12 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe23 | 173.54.195.18 | 6/19/1010:03 | Unknownclient | VerizonInternetServices |
| Doe24 | 173.56.45.171 | 6/15/109:31 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe25 | 173.57.181.191 | 9/10/107:13 | µTorrent2.0.3.0 | VerizonInternetServices |
| Doe26 | 173.57.72.48 | 6/8/104:11 | µTorrent2.0.1.0 | VerizonInternetServices |
| Doe27 | 173.57.85.83 | 6/5/103:10 | Unknownclient | VerizonInternetServices |
| Doe28 | 173.59.231.188 | 8/7/1018:06 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe29 | 173.64.126.61 | 6/1/1019:29 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe30 | 173.72.131.227 | 6/24/1015:44 | µTorrent2.0.2.0 | VerizonInternetServices |

| Doe31 | 173.72.178.221 | 8/18/1012:36 | µTorrent2.0.3.0 | VerizonInternetServices |
|---|---|---|---|---|
| Doe32 | 173.73.110.200 | 6/18/104:27 | BitComet0.1.0.9 | VerizonInternetServices |
| Doe33 | 173.73.96.219 | 8/3/1016:06 | µTorrent1.8.5.0 | VerizonInternetServices |
| Doe34 | 173.74.223.235 | 7/2/1019:40 | µTorrent2.0.1.0 | VerizonInternetServices |
| Doe35 | 173.74.70.222 | 7/30/105:06 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe36 | 173.78.17.85 | 7/8/1015:36 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe37 | 173.79.92.17 | 8/6/103:53 | µTorrent1.8.5.0 | VerizonInternetServices |
| Doe38 | 173.87.20.5 | 8/8/1019:19 | µTorrent2.0.2.0 | FrontierCommunications |
| Doe39 | 174.101.86.56 | 7/25/107:00 | µTorrent2.0.2.0 | RoadRunner |
| Doe40 | 174.102.181.211 | 7/6/101:35 | µTorrent2.0.2.0 | RoadRunner |
| Doe43 | 174.131.172.240 | 7/6/106:56 | BitComet0.1.2.2 | WindstreamCommunications |
| Doe44 | 174.16.132.34 | 7/2/1022:43 | µTorrent2.0.2.0 | QwestCommunications |
| Doe45 | 174.25.74.72 | 7/7/106:50 | µTorrent2.0.2.0 | QwestCommunications |
| Doe46 | 174.30.208.142 | 8/22/1012:37 | µTorrent2.0.3.0 | QwestCommunications |
| Doe47 | 174.30.92.54 | 6/17/1022:08 | µTorrent2.0.2.0 | QwestCommunications |
| Doe48 | 174.31.221.94 | 7/4/1023:55 | BitTorrent6.4.0 | QwestCommunications |
| Doe49 | 174.45.72.23 | 6/15/1023:10 | µTorrent1.8.4.0 | BresnanCommunications |
| Doe50 | 174.48.95.138 | 8/20/1022:39 | BitTornado0.3.H | ComcastCable |
| Doe51 | 174.49.190.72 | 5/30/1012:48 | BitTorrent6.4.0 | ComcastCable |
| Doe52 | 174.49.232.118 | 8/5/102:39 | BitTorrent6.4.0 | ComcastCable |
| Doe53 | 174.49.60.79 | 7/17/108:13 | µTorrent2.0.2.0 | ComcastCable |
| Doe54 | 174.51.26.133 | 6/21/106:15 | qBittorrent2.2.5.0 | ComcastCable |
| Doe55 | 174.51.34.192 | 6/26/104:25 | BitTorrent6.3.0 | ComcastCable |
| Doe56 | 174.52.165.250 | 7/28/1017:51 | BitTorrent6.4.0 | ComcastCable |
| Doe57 | 174.52.249.111 | 9/20/1016:15 | Azureus4.5.0.2 | ComcastCable |
| Doe58 | 174.52.64.66 | 6/3/100:20 | µTorrent2.0.2.0 | ComcastCable |
| Doe59 | 174.52.81.239 | 6/6/1020:10 | BitTorrent6.4.0 | ComcastCable |
| Doe60 | 174.53.130.214 | 6/2/101:19 | µTorrent2.0.2.0 | ComcastCable |
| Doe61 | 174.54.110.59 | 7/29/109:08 | libtorrent0.E.0.0 | ComcastCable |
| Doe62 | 174.55.185.156 | 9/20/100:35 | BitTorrent7.0.0 | ComcastCable |
| Doe63 | 174.55.190.148 | 9/20/1023:51 | BitTorrent7.0.0 | ComcastCable |
| Doe64 | 174.55.234.230 | 6/17/1020:53 | BitTorrent6.0.2 | ComcastCable |

| Doe65 | 174.57.219.173 | 6/2/1023:01 | μTorrent2.0.1.0 | ComcastCable |
|---|---|---|---|---|
| Doe66 | 174.58.203.233 | 5/30/1016:22 | μTorrent2.0.2.0 | ComcastCable |
| Doe67 | 174.59.180.14 | 6/21/1023:40 | Unknownclient | ComcastCable |
| Doe68 | 174.59.47.223 | 5/31/103:51 | Azureus4.4.0.4 | ComcastCable |
| Doe69 | 174.65.30.225 | 8/3/1013:39 | μTorrent2.0.2.0 | CoxCommunications |
| Doe70 | 174.78.200.27 | 6/22/102:42 | μTorrent2.0.1.0 | CoxCommunications |
| Doe71 | 174.79.3.42 | 7/18/1013:40 | μTorrent2.0.0.0 | CoxCommunications |
| Doe72 | 174.79.7.232 | 7/27/1021:53 | Azureus4.3.1.4 | CoxCommunications |
| Doe73 | 174.98.118.151 | 6/6/104:36 | Azureus4.4.0.4 | RoadRunner |
| Doe74 | 184.153.237.90 | 8/11/103:23 | Azureus4.4.0.4 | RoadRunner |
| Doe75 | 184.59.190.74 | 7/14/106:18 | Azureus4.4.0.4 | RoadRunner |
| Doe76 | 184.78.34.31 | 8/4/105:49 | Transmission1.9.3.0 | ClearwireCorporation |
| Doe77 | 184.9.16.199 | 6/13/1012:45 | μTorrent1.8.4.0 | FrontierCommunications |
| Doe78 | 184.91.117.162 | 6/19/1016:32 | μTorrent2.0.2.0 | RoadRunner |
| Doe79 | 184.91.255.146 | 8/2/109:53 | BitTorrent6.4.0 | RoadRunner |
| Doe80 | 199.2.123.241 | 8/14/109:03 | μTorrent2.0.2.0 | Sprint |
| Doe81 | 204.210.99.200 | 7/3/1015:15 | μTorrent2.0.0.0 | RoadRunner |
| Doe82 | 204.250.86.14 | 6/20/1019:04 | μTorrent2.0.2.0 | Sprint |
| Doe83 | 205.240.139.182 | 8/2/103:01 | Azureus4.4.0.0 | Sprint |

| Doe85 | 209.173.68.45 | 6/6/101:19 | BitTorrent6.3.0 | EarthLink |
|---|---|---|---|---|
| Doe86 | 24.0.230.189 | 5/30/1018:23 | μTorrent2.0.2.0 | ComcastCable |
| Doe87 | 24.0.52.215 | 9/14/1020:46 | μTorrent2.0.4.0 | ComcastCable |
| Doe88 | 24.1.250.251 | 8/14/100:31 | BitTorrent6.4.0 | ComcastCable |
| Doe89 | 24.1.31.123 | 7/7/1022:25 | μTorrent1.8.4.0 | ComcastCable |
| Doe90 | 24.1.7.155 | 8/31/100:10 | BitTorrent6.4.0 | ComcastCable |
| Doe91 | 24.10.105.101 | 7/31/1018:48 | BitTorrent6.4.0 | ComcastCable |
| Doe92 | 24.10.93.40 | 8/22/1019:24 | Azureus4.5.0.2 | ComcastCable |
| Doe93 | 24.11.132.113 | 7/21/1020:23 | μTorrent2.0.2.0 | ComcastCable |
| Doe94 | 24.118.162.141 | 8/23/1023:57 | DelugeTorrent1.2.2.0 | ComcastCable |
| Doe95 | 24.118.29.88 | 7/20/103:24 | μTorrent2.0.2.0 | ComcastCable |
| Doe96 | 24.12.158.152 | 6/27/1012:42 | μTorrent1.8.5.0 | ComcastCable |
| Doe97 | 24.12.200.201 | 6/22/1011:35 | μTorrent1.8.2.0 | ComcastCable |

ORDER – PAGE 5

| Doe98 | 24.12.96.197 | 7/4/106:35 | µTorrent2.0.2.0 | ComcastCable |
|---|---|---|---|---|
| Doe99 | 24.125.160.59 | 7/9/101:48 | µTorrent2.0.2.0 | ComcastCable |
| Doe100 | 24.127.238.232 | 6/18/101:52 | µTorrent2.0.2.0 | ComcastCable |
| Doe101 | 24.127.24.183 | 6/12/1015:17 | µTorrent2.0.2.0 | ComcastCable |
| Doe102 | 24.127.86.99 | 6/24/1017:36 | BitTorrent6.3.0 | ComcastCable |
| Doe103 | 24.128.153.58 | 7/28/1012:38 | Azureus4.4.0.6 | ComcastCable |
| Doe104 | 24.128.155.188 | 8/10/102:58 | Azureus4.4.0.6 | ComcastCable |
| Doe105 | 24.129.26.2 | 6/21/1017:13 | µTorrent2.0.2.0 | ComcastCable |
| Doe106 | 24.13.1.92 | 6/28/1018:57 | BitTorrent6.4.0 | ComcastCable |
| Doe107 | 24.13.86.102 | 7/3/1018:17 | µTorrent2.0.2.0 | ComcastCable |
| Doe108 | 24.130.49.39 | 7/18/1018:51 | Unknownclient | ComcastCable |
| Doe109 | 24.131.93.146 | 6/28/1014:20 | µTorrent2.0.0.0 | ComcastCable |
| Doe110 | 24.131.94.216 | 7/28/1022:55 | µTorrent2.0.0.0 | ComcastCable |
| Doe111 | 24.14.151.137 | 6/23/1017:01 | BitTorrent6.1.2 | ComcastCable |
| Doe112 | 24.14.198.40 | 6/21/1020:33 | BitTorrent6.4.0 | ComcastCable |
| Doe113 | 24.15.96.140 | 9/18/108:00 | µTorrent2.0.4.0 | ComcastCable |
| Doe114 | 24.16.18.78 | 7/21/109:49 | µTorrent1.8.4.0 | ComcastCable |
| Doe115 | 24.160.159.5 | 6/5/1020:46 | Azureus4.4.0.4 | RoadRunner |
| Doe116 | 24.161.149.114 | 6/13/1015:17 | µTorrent1.8.5.0 | RoadRunner |
| Doe117 | 24.161.63.94 | 9/9/1021:19 | µTorrent2.0.0.0 | RoadRunner |
| Doe118 | 24.162.127.143 | 8/6/101:09 | BitComet0.1.2.2 | RoadRunner |
| Doe119 | 24.162.160.117 | 6/1/1015:36 | µTorrent2.0.2.0 | RoadRunner |
| Doe120 | 24.164.90.66 | 7/30/1014:16 | µTorrent2.0.2.0 | RoadRunner |
| Doe121 | 24.166.17.117 | 8/5/104:06 | BitTorrent6.4.0 | RoadRunner |
| Doe122 | 24.17.175.95 | 7/2/107:51 | µTorrent1.8.5.0 | ComcastCable |
| Doe123 | 24.170.36.50 | 8/25/1018:37 | µTorrent2.0.3.0 | RoadRunner |
| Doe124 | 24.171.119.230 | 8/1/101:07 | Azureus4.4.0.4 | CharterCommunications |
| Doe125 | 24.172.251.111 | 6/20/1018:34 | Azureus4.4.0.6 | RoadRunnerBusiness |
| Doe126 | 24.174.181.7 | 8/29/1021:43 | Azureus4.5.0.2 | RoadRunner |

| Doe129 | 24.18.132.157 | 9/10/1011:03 | BitTorrent6.4.0 | ComcastCable |
|---|---|---|---|---|
| Doe130 | 24.18.135.174 | 7/29/109:38 | µTorrent2.0.2.0 | ComcastCable |
| Doe131 | 24.18.4.97 | 7/6/1023:54 | µTorrent2.0.2.0 | ComcastCable |

| Doe132 | 24.18.76.156 | 5/30/1020:18 | Azureus4.4.0.4 | ComcastCable |
|--------|--------------|--------------|----------------|--------------|
| Doe133 | 24.183.39.20 | 7/2/100:54 | µTorrent2.0.2.0 | CharterCommunications |
| Doe134 | 24.197.179.162 | 6/20/1022:03 | libtorrent0.E.0.0 | CharterCommunications |
| Doe135 | 24.2.106.163 | 6/17/1017:53 | Azureus2.4.0.0 | ComcastCable |
| Doe136 | 24.2.67.102 | 6/2/1011:57 | BitTorrent6.4.0 | ComcastCable |
| Doe137 | 24.20.16.118 | 6/12/106:29 | Transmission1.9.3.X | ComcastCable |
| Doe138 | 24.20.39.118 | 7/27/106:38 | BitTorrent6.4.0 | ComcastCable |
| Doe139 | 24.205.227.204 | 6/20/1022:43 | BitTorrent6.4.0 | CharterCommunications |
| Doe140 | 24.205.30.235 | 7/27/1015:56 | Azureus4.4.0.6 | CharterCommunications |
| Doe141 | 24.208.29.183 | 7/7/109:18 | µTorrent2.0.2.0 | RoadRunner |
| Doe142 | 24.208.85.32 | 7/28/1019:26 | µTorrent2.0.2.0 | RoadRunner |
| Doe143 | 24.21.170.136 | 6/10/1020:17 | µTorrent2.0.2.0 | ComcastCable |
| Doe144 | 24.21.26.86 | 8/8/1022:32 | Azureus4.4.0.4 | ComcastCable |
| Doe145 | 24.210.194.208 | 9/2/1015:09 | BitComet | RoadRunner |
| Doe146 | 24.218.183.18 | 8/3/1016:41 | µTorrent2.0.2.0 | ComcastCable |
| Doe147 | 24.22.20.17 | 6/12/102:25 | µTorrent2.0.2.0 | ComcastCable |
| Doe148 | 24.22.31.3 | 6/21/103:35 | BitTorrent6.4.0 | ComcastCable |
| Doe149 | 24.22.64.218 | 8/23/105:23 | Transmission1.9.3.0 | ComcastCable |
| Doe150 | 24.24.179.195 | 6/12/102:50 | BitTorrent6.4.0 | RoadRunner |
| Doe151 | 24.242.29.9 | 8/29/107:59 | BitTorrent7.0.0 | RoadRunner |
| Doe152 | 24.242.30.184 | 9/5/1012:52 | BitTorrent7.0.0 | RoadRunner |
| Doe153 | 24.245.60.87 | 6/1/1014:21 | BitTorrent6.3.0 | ComcastCable |
| Doe154 | 24.29.171.231 | 6/21/1023:57 | µTorrent2.0.2.0 | RoadRunner |
| Doe155 | 24.30.107.179 | 6/30/1022:07 | BitTorrent6.4.0 | ComcastCable |
| Doe156 | 24.56.4.102 | 6/10/1023:13 | Azureus4.4.0.4 | CoxCommunications |
| Doe157 | 24.58.69.154 | 6/26/1023:33 | Azureus4.4.0.6 | RoadRunner |
| Doe158 | 24.6.165.165 | 6/2/1019:06 | µTorrent2.0.2.0 | ComcastCable |
| Doe159 | 24.60.107.79 | 5/30/1013:45 | µTorrent2.0.2.0 | ComcastCable |
| Doe160 | 24.60.126.32 | 5/30/1023:40 | BitTorrent6.4.0 | ComcastCable |
| Doe161 | 24.61.253.53 | 6/23/1014:56 | BitTorrent6.4.0 | ComcastCable |
| Doe162 | 24.63.105.143 | 6/1/1011:10 | µTorrent2.0.2.0 | ComcastCable |
| Doe163 | 24.74.50.197 | 6/24/1020:52 | µTorrent2.0.2.0 | RoadRunner |
| Doe164 | 24.8.248.228 | 8/25/1019:41 | BitTorrent6.4.0 | ComcastCable |

| Doe165 | 24.8.9.211 | 5/30/1020:44 | BitTorrent6.3.0 | ComcastCable |
| Doe166 | 24.93.162.44 | 8/23/101:09 | µTorrent2.0.3.0 | RoadRunner |
| Doe167 | 24.99.96.254 | 6/14/1020:37 | Azureus4.4.0.4 | ComcastCable |
| Doe168 | 64.41.7.115 | 7/11/103:15 | BitTorrent6.4.0 | EarthLink |
| Doe169 | 64.53.131.221 | 6/26/1012:31 | µTorrent2.0.2.0 | WideOpenWest |
| Doe171 | 65.184.57.227 | 7/27/104:26 | µTorrent2.0.2.0 | RoadRunner |
| Doe172 | 65.188.133.210 | 8/12/1022:01 | Azureus4.5.0.2 | RoadRunner |
| Doe173 | 65.190.152.81 | 6/17/1020:52 | Azureus4.3.0.6 | RoadRunner |
| Doe174 | 65.25.47.77 | 7/2/1021:33 | µTorrent2.0.2.0 | RoadRunner |
| Doe175 | 65.28.231.92 | 6/11/1022:47 | µTorrent1.6.0.0 | RoadRunner |
| Doe176 | 65.29.237.65 | 6/14/1022:40 | µTorrent2.0.0.0 | RoadRunner |
| Doe177 | 65.30.165.112 | 9/1/1017:09 | BitTorrent7.0.0 | RoadRunner |
| Doe178 | 65.34.174.17 | 6/10/1023:20 | BitTorrent6.4.0 | ComcastCable |
| Doe179 | 65.96.156.129 | 5/31/1022:18 | Azureus4.4.0.4 | ComcastCable |
| Doe180 | 66.169.75.248 | 7/10/1017:20 | Azureus4.4.0.4 | CharterCommunications |
| Doe181 | 66.169.99.50 | 7/27/1022:49 | µTorrent2.0.1.0 | CharterCommunications |
| Doe182 | 66.177.130.21 | 8/11/102:20 | Azureus4.4.0.4 | ComcastCable |
| Doe183 | 66.177.14.46 | 7/29/108:03 | µTorrent2.0.2.0 | ComcastCable |
| Doe184 | 66.177.233.6 | 7/13/102:28 | BitTorrent6.4.0 | ComcastCable |
| Doe185 | 66.191.124.127 | 8/24/1017:41 | µTorrent2.0.2.0 | CharterCommunications |
| Doe186 | 66.227.138.209 | 6/30/1017:49 | Azureus4.4.0.4 | CharterCommunications |
| Doe187 | 66.227.173.49 | 6/1/104:20 | Azureus4.3.0.6 | CharterCommunications |
| Doe188 | 66.227.180.53 | 8/8/1018:11 | Azureus4.4.0.4 | CharterCommunications |
| Doe189 | 66.229.154.78 | 8/17/1016:18 | Azureus4.5.0.2 | ComcastCable |
| Doe190 | 66.26.242.188 | 8/3/104:53 | Transmission2.0.1.0 | RoadRunner |
| Doe191 | 66.30.63.231 | 6/11/1020:24 | Azureus4.4.0.4 | ComcastCable |
| Doe192 | 66.31.101.160 | 7/4/1021:03 | Azureus4.4.0.4 | ComcastCable |
| Doe193 | 66.31.27.197 | 7/10/108:52 | Azureus4.4.0.4 | ComcastCable |
| Doe194 | 66.41.111.33 | 7/11/100:22 | Azureus4.4.0.6 | ComcastCable |
| Doe195 | 66.41.209.25 | 6/20/107:55 | BitTorrent6.2.0 | ComcastCable |
| Doe196 | 66.41.246.223 | 7/12/1011:27 | Azureus4.4.0.4 | ComcastCable |
| Doe197 | 66.57.24.175 | 6/1/1016:52 | BitTorrent6.4.0 | RoadRunner |

ORDER – PAGE 8

| Doe198 | 66.61.44.143 | 7/7/106:26 | µTorrent2.0.2.0 | RoadRunner |
|--------|--------------|------------|-----------------|------------|
| Doe199 | 66.61.59.237 | 7/26/103:26 | BitTorrent6.2.0 | RoadRunner |
| Doe200 | 66.74.185.87 | 8/4/1021:59 | BitTorrent6.4.0 | RoadRunner |
| Doe201 | 66.75.124.104 | 9/12/107:32 | µTorrent2.0.4.0 | RoadRunner |
| Doe202 | 66.75.228.233 | 7/8/1018:09 | µTorrent2.0.2.0 | RoadRunner |
| Doe203 | 66.75.230.227 | 7/7/108:55 | µTorrent2.0.2.0 | RoadRunner |
| Doe204 | 66.8.156.111 | 7/4/107:17 | µTorrent2.0.0.0 | RoadRunner |
| Doe205 | 66.91.111.201 | 6/2/1015:39 | Azureus4.4.0.4 | RoadRunner |
| Doe206 | 66.91.174.68 | 7/5/109:07 | Azureus4.4.0.6 | RoadRunner |
| Doe207 | 66.91.231.197 | 7/9/103:35 | µTorrent2.0.2.0 | RoadRunner |
| Doe208 | 66.91.232.14 | 6/2/1011:08 | Azureus4.4.0.4 | RoadRunner |
| Doe209 | 67.11.5.185 | 8/15/104:04 | Azureus4.5.0.2 | RoadRunner |
| Doe210 | 67.160.167.126 | 7/10/1023:26 | µTorrent2.0.2.0 | ComcastCable |
| Doe211 | 67.160.172.50 | 7/3/107:05 | µTorrent2.0.2.0 | ComcastCable |
| Doe212 | 67.160.195.143 | 7/16/1016:12 | BitTorrent6.4.0 | ComcastCable |

| Doe215 | 67.162.184.242 | 6/16/1018:21 | BitTorrent6.4.0 | ComcastCable |
|--------|----------------|--------------|-----------------|--------------|
| Doe216 | 67.166.89.228 | 9/15/105:41 | BitComet0.1.1.8 | ComcastCable |
| Doe217 | 67.169.195.124 | 6/19/1015:44 | BitTorrent6.4.0 | ComcastCable |
| Doe218 | 67.171.10.26 | 8/19/102:12 | BitTorrent7.0.0 | ComcastCable |
| Doe219 | 67.171.139.47 | 7/16/1018:46 | Azureus4.4.0.6 | ComcastCable |
| Doe220 | 67.171.38.176 | 6/17/1022:01 | µTorrent2.0.2.0 | ComcastCable |
| Doe221 | 67.173.41.124 | 5/30/1012:44 | Azureus4.4.0.4 | ComcastCable |
| Doe222 | 67.175.37.191 | 7/3/1010:21 | Azureus4.4.0.4 | ComcastCable |
| Doe223 | 67.176.101.199 | 5/30/1015:39 | libtorrent0.E.0.0 | ComcastCable |
| Doe224 | 67.177.105.233 | 8/14/102:26 | BitTorrent6.4.0 | ComcastCable |
| Doe225 | 67.181.22.240 | 6/4/1019:10 | Azureus4.4.0.4 | ComcastCable |
| Doe226 | 67.182.231.231 | 7/12/100:42 | BitTorrent6.4.0 | ComcastCable |
| Doe227 | 67.183.117.222 | 6/2/1015:45 | µTorrent2.0.2.0 | ComcastCable |
| Doe228 | 67.183.137.198 | 7/26/105:14 | µTorrent1.8.5.0 | ComcastCable |
| Doe229 | 67.183.222.213 | 7/16/1020:27 | BitTorrent6.4.0 | ComcastCable |
| Doe230 | 67.183.225.113 | 7/26/1017:27 | µTorrent2.0.2.0 | ComcastCable |
| Doe231 | 67.183.240.152 | 8/11/1013:06 | µTorrent2.0.2.0 | ComcastCable |

| Doe232 | 67.184.124.235 | 9/2/103:20 | Azureus4.5.0.2 | ComcastCable |
|--------|----------------|------------|----------------|--------------|
| Doe233 | 67.184.193.186 | 8/4/1022:55 | µTorrent2.0.2.0 | ComcastCable |
| Doe234 | 67.185.118.253 | 7/15/106:25 | µTorrent2.0.2.0 | ComcastCable |
| Doe235 | 67.185.129.127 | 7/30/105:06 | BitTorrent6.4.0 | ComcastCable |
| Doe236 | 67.185.131.71 | 6/14/1017:44 | µTorrent2.0.2.0 | ComcastCable |
| Doe237 | 67.188.216.137 | 8/24/104:13 | Azureus4.5.0.2 | ComcastCable |
| Doe238 | 67.188.68.21 | 6/5/105:23 | µTorrent2.0.2.0 | ComcastCable |
| Doe239 | 67.241.69.48 | 6/6/103:37 | Azureus4.4.0.4 | RoadRunner |
| Doe240 | 67.246.94.207 | 6/1/109:46 | Azureus4.4.0.4 | RoadRunner |
| Doe241 | 67.247.180.108 | 8/30/1011:00 | µTorrent2.0.4.0 | RoadRunner |
| Doe242 | 67.40.109.136 | 8/24/1011:43 | µTorrent2.0.3.0 | QwestCommunications |
| Doe243 | 67.42.122.48 | 6/26/104:54 | Azureus4.4.0.4 | QwestCommunications |
| Doe244 | 67.49.137.56 | 6/25/109:54 | BitTorrent6.4.0 | RoadRunner |
| Doe245 | 67.49.21.48 | 6/16/105:44 | µTorrent2.0.2.0 | RoadRunner |
| Doe246 | 67.8.151.89 | 6/17/1019:33 | Azureus4.4.0.4 | RoadRunner |
| Doe247 | 67.9.75.169 | 6/9/1016:08 | Azureus4.4.0.4 | RoadRunner |
| Doe248 | 68.0.103.148 | 8/1/109:58 | µTorrent2.0.3.0 | CoxCommunications |
| Doe249 | 68.0.75.5 | 7/26/1016:15 | µTorrent2.0.2.0 | CoxCommunications |
| Doe250 | 68.102.179.69 | 6/2/1014:22 | BitTorrent6.4.0 | CoxCommunications |
| Doe251 | 68.102.233.54 | 6/17/1019:33 | BitComet0.1.1.6 | CoxCommunications |
| Doe252 | 68.102.235.186 | 8/1/109:16 | Azureus4.4.0.6 | CoxCommunications |
| Doe253 | 68.104.20.191 | 8/7/101:12 | BitTorrent6.4.0 | CoxCommunications |
| Doe254 | 68.104.65.233 | 6/24/109:56 | BitTorrent6.4.0 | CoxCommunications |
| Doe255 | 68.109.117.27 | 8/5/1022:12 | Unknownclient | CoxCommunications |
| Doe258 | 68.115.90.116 | 6/14/105:29 | Azureus4.4.0.4 | CharterCommunications |
| Doe259 | 68.115.90.7 | 6/25/104:01 | Azureus4.4.0.4 | CharterCommunications |
| Doe260 | 68.118.87.162 | 6/11/107:10 | Azureus4.4.0.4 | CharterCommunications |
| Doe261 | 68.177.115.184 | 8/23/108:38 | Azureus4.5.0.2 | QwestCommunications |
| Doe262 | 68.185.231.138 | 6/3/100:43 | BitTorrent6.4.0 | CharterCommunications |
| Doe263 | 68.186.183.115 | 8/6/101:56 | µTorrent2.0.2.0 | CharterCommunications |
| Doe264 | 68.186.4.136 | 7/17/100:37 | µTorrent2.0.1.0 | CharterCommunications |
| Doe265 | 68.202.154.180 | 9/5/1015:34 | Azureus4.5.0.2 | RoadRunner |

| Doe266 | 68.204.217.214 | 7/24/100:43 | µTorrent2.0.2.0 | RoadRunner |
|--------|----------------|-------------|-----------------|------------|
| Doe267 | 68.226.143.86 | 8/24/1017:40 | µTorrent2.0.3.0 | CoxCommunications |
| Doe268 | 68.229.17.227 | 8/1/1020:00 | µTorrent2.0.3.0 | CoxCommunications |
| Doe269 | 68.229.78.46 | 6/24/1010:13 | µTorrent2.0.2.0 | CoxCommunications |
| Doe270 | 68.230.224.24 | 6/25/1019:42 | BitTorrent6.3.0 | CoxCommunications |
| Doe271 | 68.238.208.229 | 7/2/108:27 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe272 | 68.33.154.17 | 6/9/1015:49 | BitTorrent6.4.0 | ComcastCable |
| Doe273 | 68.34.157.38 | 7/7/1023:32 | Azureus4.4.0.4 | ComcastCable |
| Doe274 | 68.36.178.70 | 6/7/1022:14 | Azureus4.4.0.4 | ComcastCable |
| Doe275 | 68.38.40.200 | 6/19/1015:27 | Azureus4.4.0.6 | ComcastCable |
| Doe276 | 68.39.86.237 | 6/9/1023:53 | µTorrent2.0.2.0 | ComcastCable |
| Doe277 | 68.4.185.197 | 8/6/100:07 | µTorrent2.0.2.0 | CoxCommunications |
| Doe278 | 68.40.142.22 | 5/30/1010:31 | libtorrent0.E.0.0 | ComcastCable |
| Doe279 | 68.40.148.25 | 7/13/103:24 | µTorrent2.0.2.0 | ComcastCable |
| Doe280 | 68.40.208.127 | 6/11/104:41 | µTorrent2.0.2.0 | ComcastCable |
| Doe281 | 68.41.70.170 | 6/3/108:37 | Azureus4.4.0.4 | ComcastCable |
| Doe282 | 68.43.57.228 | 9/5/1011:03 | µTorrent2.0.4.0 | ComcastCable |
| Doe283 | 68.46.70.100 | 7/10/1020:50 | Azureus4.4.0.0 | ComcastCable |
| Doe284 | 68.47.88.100 | 8/24/1016:20 | Azureus4.5.0.2 | ComcastCable |
| Doe285 | 68.48.110.154 | 5/30/1016:59 | BitTorrent6.4.0 | ComcastCable |
| Doe286 | 68.48.33.168 | 8/5/1012:37 | µTorrent2.0.2.0 | ComcastCable |
| Doe287 | 68.52.234.114 | 6/27/104:58 | µTorrent2.0.2.0 | ComcastCable |
| Doe288 | 68.53.153.160 | 5/31/103:13 | Azureus4.4.0.4 | ComcastCable |
| Doe289 | 68.53.247.143 | 8/30/1016:51 | Azureus4.5.0.2 | ComcastCable |
| Doe290 | 68.54.105.203 | 7/3/105:32 | BitTorrent6.4.0 | ComcastCable |
| Doe291 | 68.54.156.37 | 7/12/106:14 | BitTorrent6.4.0 | ComcastCable |
| Doe292 | 68.55.178.6 | 8/14/102:38 | µTorrent2.0.2.0 | ComcastCable |
| Doe293 | 68.58.240.118 | 6/27/101:35 | Azureus4.4.0.4 | ComcastCable |
| Doe294 | 68.58.85.42 | 5/31/105:18 | libtorrent0.E.0.0 | ComcastCable |
| Doe295 | 68.62.243.37 | 8/14/1015:26 | µTorrent2.0.2.0 | ComcastCable |
| Doe296 | 68.8.90.18 | 8/7/103:34 | µTorrent2.0.0.0 | CoxCommunications |
| Doe297 | 68.80.106.29 | 7/15/1023:32 | µTorrent1.8.4.0 | ComcastCable |
| Doe298 | 68.97.205.33 | 6/22/1017:58 | µTorrent1.8.2.0 | CoxCommunications |

| Doe301 | 69.139.228.131 | 6/7/1022:13 | BitTorrent6.4.0 | ComcastCable |
|---|---|---|---|---|
| Doe302 | 69.14.146.185 | 8/5/102:32 | µTorrent2.0.3.0 | WideOpenWest |
| Doe303 | 69.14.225.85 | 7/19/1021:22 | µTorrent2.0.2.0 | WideOpenWest |
| Doe304 | 69.141.49.75 | 7/18/1018:11 | Azureus4.4.0.4 | ComcastCable |
| Doe305 | 69.141.66.136 | 5/31/102:39 | Azureus4.4.0.4 | ComcastCable |
| Doe306 | 69.144.25.27 | 7/28/1014:05 | Azureus4.4.0.4 | BresnanCommunications |
| Doe307 | 69.145.149.83 | 8/9/1022:31 | µTorrent1.8.5.0 | BresnanCommunications |
| Doe308 | 69.181.252.143 | 7/29/1018:12 | µTorrent2.0.3.0 | ComcastCable |
| Doe309 | 69.204.178.160 | 6/19/1015:03 | µTorrent2.0.1.0 | RoadRunner |
| Doe310 | 69.205.247.255 | 7/1/1021:49 | Azureus4.4.0.4 | RoadRunner |
| Doe311 | 69.242.193.11 | 8/2/1023:34 | Unknownclient | ComcastCable |
| Doe312 | 69.243.176.100 | 8/1/1022:36 | µTorrent1.8.4.0 | ComcastCable |
| Doe313 | 69.244.186.221 | 8/11/104:10 | Unknownclient | ComcastCable |
| Doe314 | 69.244.188.252 | 6/11/100:58 | µTorrent2.0.0.0 | ComcastCable |
| Doe315 | 69.244.220.207 | 6/13/1022:28 | Azureus4.4.0.4 | ComcastCable |
| Doe316 | 69.244.238.22 | 6/28/104:27 | Azureus4.4.0.4 | ComcastCable |
| Doe317 | 69.245.78.108 | 6/26/108:11 | µTorrent2.0.2.0 | ComcastCable |
| Doe318 | 69.246.175.175 | 6/12/1020:54 | µTorrent2.0.1.0 | ComcastCable |
| Doe319 | 69.247.11.224 | 6/1/1014:17 | µTorrent2.0.2.0 | ComcastCable |
| Doe320 | 69.255.164.169 | 7/7/1019:04 | BitTorrent6.4.0 | ComcastCable |
| Doe321 | 69.76.145.38 | 9/14/109:50 | µTorrent2.0.1.0 | RoadRunner |
| Doe322 | 69.76.154.120 | 6/26/106:48 | µTorrent2.0.2.0 | RoadRunner |
| Doe323 | 69.91.64.166 | 8/8/109:18 | µTorrent2.0.2.0 | EarthLink |
| Doe324 | 70.111.38.82 | 7/18/1020:56 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe325 | 70.116.85.161 | 7/4/1018:19 | BitTorrent6.3.0 | RoadRunner |
| Doe326 | 70.118.87.69 | 7/23/1013:24 | µTorrent2.0.2.0 | RoadRunner |
| Doe327 | 70.119.222.150 | 6/28/1011:42 | µTorrent2.0.2.0 | RoadRunner |
| Doe328 | 70.162.160.204 | 6/27/1016:48 | BitComet0.1.2.1 | CoxCommunications |
| Doe329 | 70.162.208.161 | 6/2/1015:25 | Azureus4.4.0.4 | CoxCommunications |
| Doe330 | 70.173.67.99 | 7/6/104:08 | µTorrent2.0.2.0 | CoxCommunications |
| Doe331 | 70.174.45.129 | 7/27/103:12 | µTorrent1.8.5.0 | CoxCommunications |
| Doe332 | 70.177.45.55 | 6/25/108:22 | µTorrent1.7.7.0 | CoxCommunications |
| Doe333 | 70.178.164.126 | 6/9/1013:35 | BitComet0.1.2.1 | CoxCommunications |

| Doe334 | 70.178.215.70 | 6/10/1019:55 | BitComet0.1.2.1 | CoxCommunications |
|--------|---------------|--------------|-----------------|-------------------|
| Doe335 | 70.179.148.121 | 6/16/108:46 | BitTorrent6.4.0 | CoxCommunications |
| Doe336 | 70.92.167.24 | 6/6/1020:26 | Azureus4.4.0.4 | RoadRunner |
| Doe337 | 70.94.47.236 | 6/11/1013:48 | BitComet | RoadRunner |
| Doe338 | 71.101.164.138 | 7/24/100:34 | KTorrent4.0.2.0 | VerizonInternetServices |
| Doe339 | 71.11.215.180 | 6/24/1018:17 | Azureus4.3.0.6 | CharterCommunications |
| Doe340 | 71.113.22.118 | 6/17/108:25 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe341 | 71.113.29.118 | 6/16/1010:29 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe344 | 71.15.107.202 | 6/23/1021:58 | Azureus4.4.0.4 | CharterCommunications |
| Doe345 | 71.162.97.106 | 6/4/107:50 | µTorrent1.8.2.0 | VerizonInternetServices |
| Doe346 | 71.176.70.155 | 8/9/101:35 | µTorrent2.0.3.0 | VerizonInternetServices |
| Doe347 | 71.180.21.83 | 6/3/107:06 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe348 | 71.180.99.104 | 7/5/1020:58 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe349 | 71.182.234.228 | 6/1/1017:38 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe350 | 71.183.234.151 | 9/2/1018:07 | µTorrent2.0.4.0 | VerizonInternetServices |
| Doe351 | 71.185.198.80 | 6/2/101:39 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe352 | 71.189.62.119 | 7/2/1022:48 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe353 | 71.190.164.97 | 6/9/109:16 | BitComet | VerizonInternetServices |
| Doe354 | 71.192.234.246 | 6/9/107:18 | µTorrent2.0.1.0 | ComcastCable |
| Doe355 | 71.192.99.223 | 6/26/1016:06 | Azureus4.4.0.4 | ComcastCable |
| Doe356 | 71.193.41.6 | 6/18/1013:27 | BitTorrent6.4.0 | ComcastCable |
| Doe357 | 71.194.191.243 | 8/11/1012:18 | µTorrent2.0.2.0 | ComcastCable |
| Doe358 | 71.196.220.99 | 7/1/102:03 | EnhancedCTorrent0.3.0.3 | ComcastCable |
| Doe359 | 71.197.59.92 | 6/1/107:58 | libtorrent0.E.0.0 | ComcastCable |
| Doe360 | 71.200.40.117 | 6/9/109:18 | Azureus4.4.0.4 | ComcastCable |
| Doe361 | 71.204.214.241 | 8/9/1022:37 | Azureus4.4.0.4 | ComcastCable |
| Doe362 | 71.206.121.5 | 6/14/1023:49 | BitTorrent6.4.0 | ComcastCable |
| Doe363 | 71.207.33.98 | 8/27/1019:17 | µTorrent2.0.4.0 | ComcastCable |
| Doe364 | 71.212.191.129 | 6/18/1022:38 | µTorrent2.0.2.0 | QwestCommunications |
| Doe365 | 71.223.22.134 | 8/14/108:29 | Azureus4.4.0.6 | QwestCommunications |
| Doe366 | 71.226.31.66 | 6/13/1015:03 | Azureus4.4.0.4 | ComcastCable |
| Doe367 | 71.227.100.192 | 5/31/106:00 | Xtorrent1.1.5.3 | ComcastCable |

| Doe368 | 71.228.124.38 | 6/20/1019:01 | Azureus4.4.0.4 | ComcastCable |
| Doe369 | 71.229.19.239 | 9/11/1023:00 | µTorrent2.0.2.0 | ComcastCable |
| Doe370 | 71.233.106.111 | 6/20/1011:47 | µTorrent2.0.3.B | ComcastCable |
| Doe371 | 71.237.12.59 | 6/19/104:18 | Azureus4.4.0.4 | ComcastCable |
| Doe372 | 71.237.154.224 | 6/11/104:37 | µTorrent2.0.2.0 | ComcastCable |
| Doe373 | 71.237.89.32 | 8/9/104:02 | Transmission1.7.5.0 | ComcastCable |
| Doe374 | 71.238.9.128 | 6/5/1014:20 | µTorrent2.0.2.0 | ComcastCable |
| Doe375 | 71.239.179.16 | 6/5/1016:33 | Azureus4.4.0.4 | ComcastCable |
| Doe376 | 71.239.248.82 | 7/10/1023:32 | BitTorrent6.4.0 | ComcastCable |
| Doe377 | 71.243.249.205 | 7/19/1022:51 | µTorrent2.0.3.B | VerizonInternetServices |
| Doe378 | 71.246.4.251 | 8/16/1021:52 | BitComet0.1.2.2 | VerizonInternetServices |
| Doe379 | 71.56.129.158 | 9/4/1011:45 | Azureus4.5.0.2 | ComcastCable |
| Doe380 | 71.61.74.112 | 9/20/1011:23 | µTorrent2.0.2.0 | ComcastCable |
| Doe381 | 71.62.222.116 | 5/30/1014:02 | BitTorrent6.4.0 | ComcastCable |
| Doe382 | 71.62.29.96 | 8/3/101:20 | Azureus4.4.0.4 | ComcastCable |
| Doe383 | 71.64.111.16 | 8/27/1010:16 | Azureus4.5.0.2 | RoadRunner |
| Doe384 | 71.65.76.202 | 6/2/1023:18 | Azureus4.3.0.6 | RoadRunner |

| Doe387 | 71.72.75.102 | 9/4/1022:58 | BitTorrent6.4.0 | RoadRunner |
| Doe388 | 71.79.143.12 | 6/10/1020:01 | µTorrent2.0.2.0 | RoadRunner |
| Doe389 | 71.80.209.54 | 6/1/109:47 | Azureus4.4.0.4 | CharterCommunications |
| Doe390 | 71.80.50.202 | 9/11/107:44 | µTorrent2.0.3.0 | CharterCommunications |
| Doe391 | 71.82.36.204 | 7/13/108:41 | BitTorrent6.4.0 | CharterCommunications |
| Doe392 | 71.85.207.51 | 6/1/1020:47 | µTorrent2.0.2.0 | CharterCommunications |
| Doe393 | 71.87.180.73 | 6/15/104:54 | Unknownclient | CharterCommunications |
| Doe394 | 71.92.208.73 | 6/2/1010:49 | libtorrent0.E.0.0 | CharterCommunications |
| Doe395 | 71.94.148.238 | 7/3/1018:38 | BitTorrent6.4.0 | CharterCommunications |
| Doe396 | 71.96.121.69 | 6/29/106:45 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe397 | 71.97.54.93 | 7/1/100:22 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe398 | 72.135.25.57 | 6/13/103:41 | µTorrent2.0.2.0 | RoadRunner |
| Doe399 | 72.175.189.138 | 6/1/1014:19 | Azureus4.4.0.4 | BresnanCommunications |
| Doe400 | 72.181.246.142 | 6/13/1015:06 | libtorrent0.E.0.0 | RoadRunner |
| Doe401 | 72.186.181.135 | 7/24/104:25 | Azureus4.4.0.4 | RoadRunner |

| Doe402 | 72.188.13.218 | 6/1/1020:07 | μTorrent2.0.2.0 | RoadRunner |
|--------|---------------|-------------|-----------------|------------|
| Doe403 | 72.189.100.13 | 6/3/107:53 | μTorrent2.0.2.0 | RoadRunner |
| Doe404 | 72.189.252.118 | 7/10/1015:52 | μTorrent2.0.2.0 | RoadRunner |
| Doe405 | 72.197.205.141 | 6/1/109:45 | μTorrent2.0.0.0 | CoxCommunications |
| Doe406 | 72.197.31.101 | 7/3/103:14 | μTorrent2.0.2.0 | CoxCommunications |
| Doe407 | 72.198.200.14 | 6/2/1021:46 | μTorrent2.0.1.0 | CoxCommunications |
| Doe408 | 72.200.64.222 | 8/2/1013:41 | μTorrent2.0.2.0 | CoxCommunications |
| Doe409 | 72.207.61.102 | 6/28/1013:16 | Azureus4.4.0.4 | CoxCommunications |
| Doe410 | 72.207.61.116 | 8/12/105:06 | Azureus4.4.0.4 | CoxCommunications |
| Doe411 | 72.207.89.242 | 8/26/1023:07 | Azureus4.5.0.2 | CoxCommunications |
| Doe412 | 72.224.51.15 | 8/29/1012:11 | μTorrent2.0.2.0 | RoadRunner |
| Doe413 | 72.225.200.57 | 9/1/101:45 | μTorrent2.0.4.0 | RoadRunner |
| Doe414 | 72.226.122.164 | 7/14/1023:06 | BitTorrent6.4.0 | RoadRunner |
| Doe415 | 72.230.138.110 | 8/30/105:16 | Azureus4.5.0.2 | RoadRunner |
| Doe416 | 72.230.189.107 | 6/10/100:48 | Unknownclient | RoadRunner |
| Doe417 | 72.40.147.105 | 6/27/1015:30 | KTorrent3.3.4.0 | EarthLink |
| Doe418 | 72.64.141.14 | 7/27/103:22 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe419 | 72.77.203.86 | 6/21/109:57 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe420 | 72.81.214.215 | 6/14/1018:59 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe421 | 72.84.49.4 | 8/28/1018:27 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe422 | 72.84.50.121 | 8/28/1016:04 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe423 | 72.85.207.17 | 6/9/1010:07 | BitTorrent6.1.2 | VerizonInternetServices |
| Doe424 | 72.87.82.54 | 7/5/1018:57 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe425 | 74.103.113.96 | 7/2/105:51 | Transmission2.0.0.0 | VerizonInternetServices |
| Doe426 | 74.103.145.134 | 7/24/1021:48 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe427 | 74.104.164.226 | 8/31/104:12 | μTorrent2.0.4.0 | VerizonInternetServices |
| Doe430 | 74.110.173.26 | 8/9/1020:33 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe431 | 74.111.121.250 | 7/6/1019:28 | μTorrent2.0.2.0 | VerizonInternetServices |
| Doe432 | 74.111.7.234 | 8/9/1012:59 | Azureus4.5.0.0 | VerizonInternetServices |
| Doe433 | 74.130.33.131 | 8/16/107:40 | Azureus4.4.0.4 | InsightCommunicationsCompany |
| Doe434 | 74.137.168.155 | 6/2/1018:23 | μTorrent2.0.2.0 | InsightCommunicationsCompany |
| Doe435 | 74.141.157.115 | 6/27/1010:22 | Azureus4.4.0.4 | InsightCommunicationsCompany |

| Doe436 | 74.36.81.135 | 7/3/105:39 | Azureus4.4.0.6 | FrontierCommunications |
| Doe437 | 74.37.184.100 | 7/1/1023:01 | BitTorrent6.4.0 | FrontierCommunications |
| Doe438 | 74.46.7.153 | 6/12/1013:03 | µTorrent2.0.2.0 | FrontierCommunications |
| Doe439 | 74.67.41.219 | 6/13/1019:44 | BitTorrent6.4.0 | RoadRunner |
| Doe440 | 74.69.42.157 | 6/25/1013:55 | Azureus4.4.0.4 | RoadRunner |
| Doe441 | 74.70.105.83 | 6/21/1022:35 | µTorrent2.0.0.0 | RoadRunner |
| Doe442 | 74.71.70.59 | 7/16/104:46 | µTorrent2.0.2.0 | RoadRunner |
| Doe443 | 74.72.16.224 | 7/2/1011:19 | µTorrent2.0.2.0 | RoadRunner |
| Doe444 | 74.75.186.194 | 9/13/1014:52 | Azureus4.5.0.4 | RoadRunner |
| Doe445 | 74.76.53.120 | 6/16/104:51 | µTorrent1.8.5.0 | RoadRunner |
| Doe446 | 74.78.22.161 | 6/2/101:25 | µTorrent2.0.2.0 | RoadRunner |
| Doe447 | 74.96.230.98 | 8/15/1021:21 | µTorrent2.0.3.0 | VerizonInternetServices |
| Doe448 | 74.97.38.52 | 9/5/102:37 | BitComet0.1.2.3 | VerizonInternetServices |
| Doe449 | 74.97.55.27 | 7/26/1010:08 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe450 | 74.98.244.167 | 7/19/103:14 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe451 | 74.98.66.196 | 7/10/1017:31 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe452 | 75.118.113.155 | 6/15/1023:33 | µTorrent2.0.2.0 | WideOpenWest |
| Doe453 | 75.133.157.134 | 7/4/1021:43 | Azureus4.4.0.0 | CharterCommunications |
| Doe454 | 75.133.90.63 | 8/2/104:29 | BitTorrent6.4.0 | CharterCommunications |
| Doe455 | 75.136.204.53 | 6/15/103:34 | BitTorrent6.4.0 | CharterCommunications |
| Doe456 | 75.136.232.130 | 6/10/102:10 | µTorrent2.0.2.0 | CharterCommunications |
| Doe457 | 75.136.233.126 | 6/10/109:52 | Azureus4.4.0.4 | CharterCommunications |
| Doe458 | 75.163.146.34 | 7/17/102:48 | µTorrent2.0.2.0 | QwestCommunications |
| Doe459 | 75.167.214.143 | 7/8/1012:40 | BitTorrent6.4.0 | QwestCommunications |
| Doe460 | 75.171.133.230 | 6/18/1020:56 | Azureus4.4.0.4 | QwestCommunications |
| Doe461 | 75.171.134.7 | 6/28/1020:39 | Azureus4.4.0.4 | QwestCommunications |
| Doe462 | 75.171.169.159 | 6/28/1014:50 | Azureus4.4.0.4 | QwestCommunications |
| Doe463 | 75.186.18.131 | 8/12/105:59 | µTorrent2.0.3.0 | RoadRunner |
| Doe464 | 75.186.7.214 | 8/23/102:27 | Azureus4.4.0.6 | RoadRunner |
| Doe465 | 75.186.92.18 | 6/24/105:22 | Azureus4.4.0.4 | RoadRunner |
| Doe466 | 75.65.17.72 | 6/9/1011:30 | Azureus4.4.0.4 | ComcastCable |
| Doe467 | 75.68.52.36 | 6/13/1015:47 | µTorrent2.0.2.0 | ComcastCable |
| Doe468 | 75.70.42.117 | 7/24/1016:15 | µTorrent2.0.2.0 | ComcastCable |

ORDER – PAGE 16

| Doe469 | 75.71.105.195 | 7/5/102:48 | BitTorrent6.4.0 | ComcastCable |
| Doe470 | 75.71.126.22 | 7/16/1014:21 | Azureus4.4.0.6 | ComcastCable |
| Doe473 | 75.74.116.8 | 6/10/1017:39 | BitTorrent6.4.0 | ComcastCable |
| Doe474 | 75.83.149.161 | 6/12/108:04 | µTorrent2.0.1.0 | RoadRunner |
| Doe475 | 76.100.18.59 | 6/10/104:15 | Azureus4.4.0.4 | ComcastCable |
| Doe476 | 76.100.24.56 | 7/17/1020:52 | Azureus4.4.0.6 | ComcastCable |
| Doe477 | 76.104.191.187 | 6/12/1019:07 | µTorrent2.0.0.0 | ComcastCable |
| Doe478 | 76.104.229.33 | 7/15/108:34 | µTorrent1.8.5.0 | ComcastCable |
| Doe479 | 76.105.238.11 | 6/1/1018:05 | µTorrent1.9.0.B | ComcastCable |
| Doe480 | 76.106.196.57 | 8/18/1021:53 | µTorrent2.0.2.0 | ComcastCable |
| Doe481 | 76.106.239.171 | 7/15/102:26 | Azureus4.4.0.4 | ComcastCable |
| Doe482 | 76.107.220.54 | 6/1/1023:55 | µTorrent2.0.2.0 | ComcastCable |
| Doe483 | 76.107.50.230 | 9/16/104:22 | µTorrent2.0.0.0 | ComcastCable |
| Doe484 | 76.111.221.241 | 8/30/1021:06 | BitTorrent7.0.0 | ComcastCable |
| Doe485 | 76.111.87.132 | 6/20/103:11 | BitTornado0.3.H | ComcastCable |
| Doe486 | 76.118.120.16 | 8/28/108:02 | Azureus4.5.0.2 | ComcastCable |
| Doe487 | 76.119.45.223 | 6/13/108:56 | Azureus4.4.0.4 | ComcastCable |
| Doe488 | 76.120.217.222 | 8/2/1022:18 | µTorrent2.0.2.0 | ComcastCable |
| Doe489 | 76.120.94.142 | 8/11/107:17 | BitComet0.1.0.7 | ComcastCable |
| Doe490 | 76.122.201.37 | 8/20/1014:29 | BitTorrent6.4.0 | ComcastCable |
| Doe491 | 76.122.8.24 | 6/11/1022:45 | Unknownclient | ComcastCable |
| Doe492 | 76.123.138.186 | 6/1/1023:56 | Azureus4.4.0.4 | ComcastCable |
| Doe493 | 76.124.233.94 | 8/16/103:14 | Azureus4.4.0.4 | ComcastCable |
| Doe494 | 76.125.145.231 | 6/6/1019:12 | µTorrent2.0.2.0 | ComcastCable |
| Doe495 | 76.125.195.175 | 6/20/104:32 | LimeWire0.0.0.2 | ComcastCable |
| Doe496 | 76.126.168.141 | 6/2/1010:21 | Azureus4.4.0.4 | ComcastCable |
| Doe497 | 76.127.244.58 | 5/31/102:43 | µTorrent2.0.2.0 | ComcastCable |
| Doe498 | 76.127.250.45 | 7/17/1014:12 | µTorrent2.0.2.0 | ComcastCable |
| Doe499 | 76.167.90.230 | 8/11/1017:48 | BitTorrent6.4.0 | RoadRunner |
| Doe500 | 76.169.154.190 | 6/11/107:04 | µTorrent2.0.1.0 | RoadRunner |
| Doe501 | 76.169.167.35 | 6/9/108:24 | µTorrent2.0.0.0 | RoadRunner |
| Doe502 | 76.175.69.40 | 7/3/105:19 | Azureus4.4.0.4 | RoadRunner |

| Doe503 | 76.177.100.75 | 6/22/105:35 | µTorrent2.0.0.0 | RoadRunner |
|---|---|---|---|---|
| Doe504 | 76.177.24.15 | 8/16/1021:54 | Azureus4.5.0.2 | RoadRunner |
| Doe505 | 76.185.101.2 | 7/2/1011:18 | µTorrent2.0.2.0 | RoadRunner |
| Doe506 | 76.185.71.186 | 6/28/108:41 | µTorrent2.0.2.0 | RoadRunner |
| Doe507 | 76.189.77.229 | 8/9/1013:17 | Azureus4.4.0.4 | RoadRunner |
| Doe508 | 76.19.25.217 | 9/18/1019:36 | Azureus4.5.0.4 | ComcastCable |
| Doe509 | 76.190.248.13 | 7/17/1018:46 | µTorrent2.0.2.0 | RoadRunner |
| Doe510 | 76.23.117.115 | 8/12/100:21 | Azureus4.5.0.2 | ComcastCable |
| Doe511 | 76.23.206.175 | 8/4/101:56 | µTorrent2.0.2.0 | ComcastCable |
| Doe512 | 76.24.35.104 | 6/14/1017:47 | Azureus4.4.0.4 | ComcastCable |
| Doe513 | 76.24.66.202 | 9/18/107:53 | µTorrent2.0.3.0 | ComcastCable |
| Doe516 | 76.26.93.11 | 6/18/1013:53 | BitTorrent6.4.0 | ComcastCable |
| Doe517 | 76.27.49.157 | 6/15/108:01 | Azureus4.4.0.4 | ComcastCable |
| Doe518 | 76.28.11.28 | 5/31/102:29 | µTorrent2.0.2.0 | ComcastCable |
| Doe519 | 76.28.153.176 | 6/5/1020:46 | µTorrent2.0.2.0 | ComcastCable |
| Doe520 | 76.28.191.137 | 8/29/1015:17 | µTorrent2.0.4.0 | ComcastCable |
| Doe521 | 76.30.169.204 | 6/1/1010:04 | DelugeTorrent0.9.2.0 | ComcastCable |
| Doe522 | 76.31.117.235 | 8/12/1014:37 | Azureus4.4.0.4 | ComcastCable |
| Doe523 | 76.31.243.149 | 6/3/107:10 | BitComet0.1.2.0 | ComcastCable |
| Doe524 | 76.79.99.84 | 8/20/102:42 | BitTorrent7.0.0 | RoadRunnerBusiness |
| Doe525 | 76.84.237.85 | 9/1/104:31 | Azureus4.5.0.2 | RoadRunner |
| Doe526 | 76.84.90.19 | 8/13/1020:16 | µTorrent2.0.3.0 | RoadRunner |
| Doe527 | 76.87.108.253 | 6/8/1017:20 | Azureus4.4.0.4 | RoadRunner |
| Doe528 | 76.87.213.221 | 8/14/101:09 | BitTorrent6.3.0 | RoadRunner |
| Doe529 | 76.90.178.198 | 6/11/1014:27 | Azureus4.4.0.7 | RoadRunner |
| Doe530 | 76.91.119.254 | 6/28/1011:12 | µTorrent2.0.2.0 | RoadRunner |
| Doe531 | 76.91.162.95 | 8/4/105:06 | µTorrent2.0.2.0 | RoadRunner |
| Doe532 | 76.91.5.189 | 6/16/102:36 | µTorrent2.0.1.0 | RoadRunner |
| Doe533 | 76.92.165.40 | 7/11/1016:47 | µTorrent2.0.2.0 | RoadRunner |
| Doe534 | 76.93.116.7 | 6/5/109:52 | µTorrent2.0.2.0 | RoadRunner |
| Doe535 | 76.95.112.73 | 6/22/107:10 | BitTorrent6.4.0 | RoadRunner |
| Doe536 | 76.97.153.227 | 8/6/101:20 | µTorrent2.0.2.0 | ComcastCable |

| Doe537 | 76.97.213.3 | 7/20/103:59 | µTorrent2.0.2.0 | ComcastCable |
| Doe538 | 76.99.136.144 | 7/1/109:19 | Azureus4.4.0.4 | ComcastCable |
| Doe539 | 76.99.33.96 | 6/23/107:01 | Azureus4.4.0.4 | ComcastCable |
| Doe540 | 96.10.243.159 | 6/15/105:49 | Azureus4.3.0.6 | RoadRunnerBusiness |
| Doe541 | 96.225.164.172 | 7/5/1022:56 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe542 | 96.226.230.198 | 7/20/107:44 | µTorrent2.0.3.B | VerizonInternetServices |
| Doe543 | 96.236.19.121 | 6/21/106:47 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe544 | 96.237.245.165 | 8/11/1022:03 | Azureus4.5.0.2 | VerizonInternetServices |
| Doe545 | 96.242.19.213 | 9/12/1018:56 | µTorrent2.0.4.0 | VerizonInternetServices |
| Doe546 | 96.243.182.98 | 9/13/1013:07 | µTorrent2.0.4.0 | VerizonInternetServices |
| Doe547 | 96.244.38.127 | 8/16/109:50 | µTorrent2.0.1.0 | VerizonInternetServices |
| Doe548 | 96.249.146.56 | 7/29/102:26 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe549 | 96.251.24.157 | 6/13/106:37 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe550 | 96.251.52.141 | 6/25/1020:18 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe551 | 96.254.192.103 | 6/12/106:30 | µTorrent2.0.0.0 | VerizonInternetServices |
| Doe552 | 96.255.16.87 | 8/8/1021:39 | µTorrent1.8.5.0 | VerizonInternetServices |
| Doe553 | 96.255.60.225 | 6/27/1018:13 | Azureus4.4.0.4 | VerizonInternetServices |
| Doe554 | 96.36.146.77 | 6/10/103:51 | µTorrent1.8.5.0 | CharterCommunications |
| Doe555 | 96.36.85.164 | 7/28/101:06 | µTorrent2.0.3.0 | CharterCommunications |
| Doe556 | 96.41.59.111 | 8/30/109:06 | BitComet | CharterCommunications |
| Doe559 | 97.112.229.62 | 7/3/109:07 | µTorrent1.8.1.0 | QwestCommunications |
| Doe560 | 97.113.164.123 | 8/16/107:00 | Azureus4.4.0.6 | QwestCommunications |
| Doe561 | 97.115.26.123 | 8/13/107:56 | Azureus4.4.0.4 | QwestCommunications |
| Doe562 | 97.115.47.86 | 8/16/1015:50 | Azureus4.4.0.4 | QwestCommunications |
| Doe563 | 97.124.114.221 | 6/29/1023:54 | µTorrent1.8.4.0 | QwestCommunications |
| Doe564 | 97.81.215.217 | 5/30/1018:32 | µTorrent2.0.2.0 | CharterCommunications |
| Doe565 | 97.82.162.155 | 8/23/106:52 | µTorrent2.0.3.0 | CharterCommunications |
| Doe566 | 97.84.157.213 | 9/9/1015:51 | BitTorrent7.0.0 | CharterCommunications |
| Doe567 | 97.87.188.216 | 5/30/1012:49 | µTorrent2.0.2.0 | CharterCommunications |
| Doe568 | 97.87.189.179 | 7/21/1012:50 | KTorrent3.3.4.0 | CharterCommunications |
| Doe569 | 97.87.99.42 | 8/24/1017:41 | µTorrent2.0.2.0 | CharterCommunications |
| Doe570 | 97.89.31.252 | 8/2/1022:25 | µTorrent2.0.2.0 | CharterCommunications |

| Doe571 | 97.93.245.157 | 7/19/1021:45 | µTorrent2.0.2.0 | CharterCommunications |
|--------|---------------|--------------|-----------------|-----------------------|
| Doe572 | 97.93.76.219 | 9/18/1019:41 | Azureus4.5.0.4 | CharterCommunications |
| Doe573 | 97.95.132.190 | 5/31/1016:47 | BitTorrent6.4.0 | CharterCommunications |
| Doe574 | 97.95.231.5 | 8/19/102:22 | BitTorrent7.0.0 | CharterCommunications |
| Doe575 | 98.109.99.24 | 8/12/1019:55 | µTorrent2.0.3.0 | VerizonInternetServices |
| Doe576 | 98.110.59.236 | 6/27/107:41 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe577 | 98.111.255.237 | 6/1/1023:53 | µTorrent2.0.1.0 | VerizonInternetServices |
| Doe578 | 98.112.165.4 | 7/13/102:35 | µTorrent1.8.2.0 | VerizonInternetServices |
| Doe579 | 98.115.183.252 | 6/10/1022:01 | BitTorrent6.4.0 | VerizonInternetServices |
| Doe580 | 98.116.165.216 | 9/5/105:35 | BitComet0.1.2.3 | VerizonInternetServices |
| Doe581 | 98.119.157.175 | 8/24/1018:18 | µTorrent2.0.2.0 | VerizonInternetServices |
| Doe582 | 98.119.180.55 | 6/1/109:27 | BitComet0.1.1.7 | VerizonInternetServices |
| Doe583 | 98.127.194.243 | 8/10/1021:12 | Azureus4.4.0.4 | BresnanCommunications |
| Doe584 | 98.151.13.57 | 6/16/109:49 | Azureus4.4.0.4 | RoadRunner |
| Doe585 | 98.151.187.131 | 9/6/102:59 | Azureus4.5.0.2 | RoadRunner |
| Doe586 | 98.151.223.253 | 7/1/1022:45 | µTorrent2.0.2.0 | RoadRunner |
| Doe587 | 98.151.23.249 | 6/23/1010:31 | Azureus4.4.0.4 | RoadRunner |
| Doe588 | 98.151.6.4 | 7/20/108:44 | µTorrent2.0.2.0 | RoadRunner |
| Doe589 | 98.156.51.123 | 6/28/1019:31 | Azureus4.4.0.4 | RoadRunner |
| Doe590 | 98.156.7.1 | 8/8/106:08 | µTorrent2.0.2.0 | RoadRunner |
| Doe591 | 98.157.200.179 | 6/10/102:07 | µTorrent2.0.2.0 | RoadRunner |
| Doe592 | 98.16.19.95 | 6/15/102:44 | µTorrent2.0.2.0 | WindstreamCommunications |
| Doe593 | 98.16.30.45 | 6/12/1019:53 | µTorrent2.0.2.0 | WindstreamCommunications |
| Doe594 | 98.16.32.58 | 6/27/1021:38 | µTorrent2.0.2.0 | WindstreamCommunications |
| Doe595 | 98.16.38.173 | 7/4/1017:27 | BitTorrent6.4.0 | WindstreamCommunications |
| Doe596 | 98.168.191.207 | 6/19/108:05 | BitTorrent6.4.0 | CoxCommunications |
| Doe597 | 98.170.253.175 | 7/20/104:26 | Azureus4.4.0.4 | CoxCommunications |
| Doe598 | 98.176.199.99 | 7/2/107:33 | Azureus4.4.0.4 | CoxCommunications |
| Doe599 | 98.177.241.237 | 7/7/1023:23 | µTorrent2.0.2.0 | CoxCommunications |
| Doe602 | 98.193.207.137 | 7/2/1010:44 | µTorrent2.0.2.0 | ComcastCable |
| Doe603 | 98.196.241.27 | 7/19/108:38 | µTorrent2.0.0.0 | ComcastCable |
| Doe604 | 98.196.35.161 | 5/31/1013:36 | µTorrent2.0.2.0 | ComcastCable |

| Doe605 | 98.20.19.69 | 7/3/1021:40 | µTorrent2.0.2.0 | WindstreamCommunications |
|--------|-------------|-------------|-----------------|--------------------------|
| Doe606 | 98.200.58.97 | 7/28/1021:06 | Azureus4.4.0.4 | ComcastCable |
| Doe607 | 98.200.60.131 | 8/14/1018:16 | Azureus4.4.0.6 | ComcastCable |
| Doe608 | 98.202.176.226 | 6/13/1021:49 | Azureus4.4.0.4 | ComcastCable |
| Doe609 | 98.207.104.188 | 7/11/101:30 | µTorrent2.0.2.0 | ComcastCable |
| Doe610 | 98.207.226.30 | 7/19/1012:48 | Unknownclient | ComcastCable |
| Doe611 | 98.208.105.96 | 6/23/1012:37 | µTorrent2.0.2.0 | ComcastCable |
| Doe612 | 98.208.187.155 | 7/4/109:33 | µTorrent2.0.0.0 | ComcastCable |
| Doe613 | 98.208.69.219 | 8/30/100:46 | Azureus4.5.0.2 | ComcastCable |
| Doe614 | 98.209.228.115 | 8/2/1018:00 | µTorrent2.0.2.0 | ComcastCable |
| Doe615 | 98.211.198.195 | 7/10/104:08 | µTorrent2.0.2.0 | ComcastCable |
| Doe616 | 98.211.228.44 | 8/11/103:54 | µTorrent1.8.4.0 | ComcastCable |
| Doe617 | 98.212.130.172 | 6/4/107:47 | µTorrent1.8.3.0 | ComcastCable |
| Doe618 | 98.213.56.26 | 6/5/1012:11 | µTorrent2.0.2.0 | ComcastCable |
| Doe619 | 98.215.3.123 | 8/14/103:51 | µTorrent2.0.3.0 | ComcastCable |
| Doe620 | 98.219.0.194 | 6/16/1017:35 | µTorrent2.0.2.0 | ComcastCable |
| Doe621 | 98.221.95.146 | 7/25/1015:40 | µTorrent2.0.2.0 | ComcastCable |
| Doe622 | 98.223.2.227 | 8/3/1018:58 | µTorrent2.0.2.0 | ComcastCable |
| Doe623 | 98.224.173.91 | 8/25/1021:21 | µTorrent2.0.2.0 | ComcastCable |
| Doe624 | 98.224.21.182 | 8/27/1020:48 | µTorrent2.0.4.0 | ComcastCable |
| Doe625 | 98.224.41.175 | 6/1/1020:41 | µTorrent2.0.2.0 | ComcastCable |
| Doe626 | 98.224.45.238 | 6/23/1017:11 | BitComet | ComcastCable |
| Doe627 | 98.224.9.193 | 6/1/1016:30 | µTorrent2.0.2.0 | ComcastCable |
| Doe628 | 98.226.119.111 | 5/30/1017:32 | BitTorrent6.4.0 | ComcastCable |
| Doe629 | 98.226.245.188 | 8/27/1017:43 | BitTorrent6.4.0 | ComcastCable |
| Doe630 | 98.226.72.131 | 8/2/107:34 | Azureus4.3.0.6 | ComcastCable |
| Doe631 | 98.229.3.161 | 7/4/1010:44 | Unknownclient | ComcastCable |
| Doe632 | 98.230.99.228 | 6/1/100:28 | Azureus4.3.1.4 | ComcastCable |
| Doe633 | 98.231.3.227 | 6/12/109:19 | Azureus4.4.0.4 | ComcastCable |
| Doe634 | 98.232.222.233 | 6/18/101:34 | Transmission1.3.4.0 | ComcastCable |
| Doe635 | 98.232.67.64 | 7/18/107:02 | BitTorrent6.4.0 | ComcastCable |
| Doe636 | 98.233.176.43 | 6/9/1015:55 | µTorrent2.0.0.0 | ComcastCable |
| Doe637 | 98.233.230.202 | 5/30/1022:06 | µTorrent2.0.2.0 | ComcastCable |

| Doe638 | 98.233.233.129 | 9/2/1022:29 | µTorrent2.0.4.0 | ComcastCable |
|--------|----------------|-------------|-----------------|--------------|
| Doe639 | 98.234.188.21 | 8/6/1014:34 | µTorrent2.0.2.0 | ComcastCable |
| Doe640 | 98.235.159.164 | 9/10/101:48 | Azureus4.5.0.2 | ComcastCable |
| Doe641 | 98.235.22.192 | 6/6/1014:11 | Azureus4.4.0.4 | ComcastCable |
| Doe642 | 98.237.134.16 | 5/31/107:46 | Azureus4.4.0.4 | ComcastCable |
| Doe645 | 98.238.212.101 | 8/23/106:46 | µTorrent2.0.3.0 | ComcastCable |
| Doe646 | 98.239.139.252 | 7/6/1015:53 | BitTorrent6.3.0 | ComcastCable |
| Doe647 | 98.239.190.43 | 9/17/105:16 | µTorrent2.0.4.0 | ComcastCable |
| Doe648 | 98.24.32.188 | 6/20/106:07 | Azureus4.4.0.4 | RoadRunner |
| Doe649 | 98.240.159.235 | 7/29/105:11 | µTorrent2.0.2.0 | ComcastCable |
| Doe650 | 98.240.45.103 | 6/28/1019:28 | KTorrent3.3.3.0 | ComcastCable |
| Doe651 | 98.242.141.109 | 7/19/105:50 | BitTorrent6.4.0 | ComcastCable |
| Doe652 | 98.242.61.149 | 7/31/1023:14 | BitTorrent6.1.2 | ComcastCable |
| Doe653 | 98.243.188.9 | 6/8/102:12 | µTorrent2.0.2.0 | ComcastCable |
| Doe654 | 98.244.118.38 | 6/24/106:48 | µTorrent2.0.2.0 | ComcastCable |
| Doe655 | 98.244.126.238 | 5/30/1020:23 | µTorrent2.0.2.0 | ComcastCable |
| Doe656 | 98.244.6.67 | 6/2/1023:03 | Azureus4.4.0.4 | ComcastCable |
| Doe657 | 98.245.71.143 | 9/20/101:04 | Azureus4.5.0.2 | ComcastCable |
| Doe658 | 98.246.178.196 | 7/29/103:56 | µTorrent2.0.2.0 | ComcastCable |
| Doe659 | 98.247.190.129 | 6/13/1019:43 | Ares4.0.0.0 | ComcastCable |
| Doe660 | 98.247.83.21 | 8/12/106:58 | µTorrent2.0.2.0 | ComcastCable |
| Doe661 | 98.247.94.250 | 8/12/1019:28 | µTorrent2.0.3.0 | ComcastCable |
| Doe662 | 98.248.123.103 | 6/7/109:12 | BitTorrent6.4.0 | ComcastCable |
| Doe663 | 98.248.63.225 | 6/9/109:35 | Azureus4.2.0.8 | ComcastCable |
| Doe664 | 98.248.85.64 | 6/13/102:17 | BitComet0.1.2.0 | ComcastCable |
| Doe665 | 98.249.25.249 | 7/24/102:41 | BitTorrent6.4.0 | ComcastCable |
| Doe666 | 98.251.113.24 | 7/4/1015:08 | µTorrent2.0.2.0 | ComcastCable |
| Doe667 | 98.251.2.113 | 5/31/107:27 | BitComet0.1.2.0 | ComcastCable |
| Doe668 | 98.253.32.244 | 7/6/104:12 | µTorrent2.0.2.0 | ComcastCable |
| Doe669 | 98.254.35.40 | 9/19/1017:50 | libtorrent0.E.0.0 | ComcastCable |
| Doe670 | 98.30.182.155 | 6/9/1011:41 | BitComet | RoadRunner |

ORDER – PAGE 22