EXHIBIT 1

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 1 | 108.0.210.13 | pool-108-0-210-13.lsanca.fios.verizon.net. | Lakewood, CA |
| 2 | 108.3.155.21 | pool-108-3-155-21.bltmmd.fios.verizon.net. | Aberdeen, MD |
| 3 | 108.6.3.254 | pool-108-6-3-254.nycmny.fios.verizon.net. | West Islip, NY |
| 4 | 108.7.65.241 | pool-108-7-65-241.bstnma.fios.verizon.net. | Fitchburg, MA |
| 5 | 108.9.106.42 | pool-108-9-106-42.tampfl.fios.verizon.net. | Zephyrhills, FL |
| 6 | 138.89.168.160 | pool-138-89-168-160.mad.east.verizon.net. | Livingston, NJ |
| 7 | 141.158.116.7 | pool-141-158-116-7.pitt.east.verizon.net. | Oakdale, PA |
| 8 | 151.203.151.184 | pool-151-203-151-184.wma.east.verizon.net. | Springfield, MA |
| 9 | 166.82.124.112 | h112.124.82.166.dynamic.ip.windstream.net. | Kannapolis, NC |
| 10 | 173.130.46.197 | 173-130-46-197.pools.spcsdns.net. | Dallas, TX |
| 11 | 173.146.118.109 | 173-146-118-109.pools.spcsdns.net. | *unknown* |
| 12 | 173.168.15.8 | cpe-173-168-15-8.tampabay.res.rr.com. | Palm Harbor, FL |
| 13 | 173.172.84.46 | cpe-173-172-84-46.austin.res.rr.com. | Austin, TX |
| 14 | 173.175.46.106 | cpe-173-175-46-106.hot.res.rr.com. | Woodway, TX |
| 15 | 173.186.140.191 | h191.140.186.173.dynamic.ip.windstream.net. | Moody, AL |
| 16 | 173.48.197.60 | pool-173-48-197-60.bstnma.fios.verizon.net. | Melrose, MA |
| 17 | 173.48.251.175 | pool-173-48-251-175.bstnma.fios.verizon.net. | North Reading, MA |
| 18 | 173.49.184.63 | pool-173-49-184-63.phlapa.east.verizon.net. | Reading, PA |
| 19 | 173.50.198.147 | pool-173-50-198-147.aubnin.fios.verizon.net. | Fort Wayne, IN |
| 20 | 173.50.250.33 | pool-173-50-250-33.ptldor.fios.verizon.net. | Hillsboro, OR |
| 21 | 173.50.252.128 | pool-173-50-252-128.ptldor.fios.verizon.net. | Hillsboro, OR |
| 22 | 173.52.166.169 | pool-173-52-166-169.nycmny.east.verizon.net. | Forest Hills, NY |
| 23 | 173.54.195.18 | pool-173-54-195-18.nwrknj.fios.verizon.net. | Passaic, NJ |
| 24 | 173.56.45.171 | pool-173-56-45-171.nycmny.fios.verizon.net. | Staten Island, NY |
| 25 | 173.57.181.191 | pool-173-57-181-191.dllstx.fios.verizon.net. | Irving, TX |
| 26 | 173.57.72.48 | pool-173-57-72-48.dllstx.fios.verizon.net. | Flower Mound, TX |
| 27 | 173.57.85.83 | pool-173-57-85-83.dllstx.fios.verizon.net. | Plano, TX |

---

[1] Using MaxMind GeoLite City database, http://www.maxmind.com/app/ip-locate.

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 28 | 173.59.231.188 | pool-173-59-231-188.bltmmd.fios.verizon.net. | Glen Burnie, MD |
| 29 | 173.64.126.61 | pool-173-64-126-61.bltmmd.fios.verizon.net. | Ellicott City, MD |
| 30 | 173.72.131.227 | pool-173-72-131-227.clppva.fios.verizon.net. | Ashburn, VA |
| 31 | 173.72.178.221 | pool-173-72-178-221.clppva.fios.verizon.net. | Fredericksburg, VA |
| 32 | 173.73.110.200 | pool-173-73-110-200.washdc.fios.verizon.net. | Silver Spring, MD |
| 33 | 173.73.96.219 | pool-173-73-96-219.washdc.fios.verizon.net. | Springfield, VA |
| 34 | 173.74.223.235 | pool-173-74-223-235.dllstx.fios.verizon.net. | Coppell, TX |
| 35 | 173.74.70.222 | pool-173-74-70-222.dllstx.fios.verizon.net. | Plano, TX |
| 36 | 173.78.17.85 | pool-173-78-17-85.tampfl.fios.verizon.net. | Tampa, FL |
| 37 | 173.79.92.17 | pool-173-79-92-17.washdc.fios.verizon.net. | Springfield, VA |
| 38 | 173.87.20.5 | 173-87-20-5.dsl1-merch.roch.ny.frontiernet.net. | Rochester, NY |
| 39 | 174.101.86.56 | cpe-174-101-86-56.columbus.res.rr.com. | Portsmouth, OH |
| 40 | 174.102.181.211 | cpe-174-102-181-211.wi.res.rr.com. | Big Bend, WI |
| 41 | 174.102.185.71 | cpe-174-102-185-71.wi.res.rr.com. | Waterford, WI |
| 42 | 174.131.135.173 | h173.135.131.174.dynamic.ip.windstream.net. | Cornelius, NC |
| 43 | 174.131.172.240 | h240.172.131.174.dynamic.ip.windstream.net. | Chardon, OH |
| 44 | 174.16.132.34 | 174-16-132-34.hlrn.qwest.net. | Denver, CO |
| 45 | 174.25.74.72 | 174-25-74-72.ptld.qwest.net. | Vancouver, WA |
| 46 | 174.30.208.142 | 174-30-208-142.mpls.qwest.net. | Minneapolis, MN |
| 47 | 174.30.92.54 | 174-30-92-54.desm.qwest.net. | Ankeny, IA |
| 48 | 174.31.221.94 | 174-31-221-94.tukw.qwest.net. | Tacoma, WA |
| 49 | 174.45.72.23 | host-174-45-72-23.bzm-mt.client.bresnan.net. | Belgrade, MT |
| 50 | 174.48.95.138 | c-174-48-95-138.hsd1.fl.comcast.net. | Fort Lauderdale, FL |
| 51 | 174.49.190.72 | c-174-49-190-72.hsd1.pa.comcast.net. | Reading, PA |
| 52 | 174.49.232.118 | c-174-49-232-118.hsd1.pa.comcast.net. | York, PA |
| 53 | 174.49.60.79 | c-174-49-60-79.hsd1.tn.comcast.net. | Erwin, TN |
| 54 | 174.51.26.133 | c-174-51-26-133.hsd1.co.comcast.net. | Castle Rock, CO |
| 55 | 174.51.34.192 | c-174-51-34-192.hsd1.co.comcast.net. | Denver, CO |
| 56 | 174.52.165.250 | c-174-52-165-250.hsd1.ut.comcast.net. | Draper, UT |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 57 | 174.52.249.111 | c-174-52-249-111.hsd1.ut.comcast.net. | Logan, UT |
| 58 | 174.52.64.66 | c-174-52-64-66.hsd1.ut.comcast.net. | Ogden, UT |
| 59 | 174.52.81.239 | c-174-52-81-239.hsd1.ut.comcast.net. | Pleasant Grove, UT |
| 60 | 174.53.130.214 | c-174-53-130-214.hsd1.mn.comcast.net. | Hopkins, MN |
| 61 | 174.54.110.59 | c-174-54-110-59.hsd1.pa.comcast.net. | Waynesboro, PA |
| 62 | 174.55.185.156 | c-174-55-185-156.hsd1.pa.comcast.net. | Williamsport, PA |
| 63 | 174.55.190.148 | c-174-55-190-148.hsd1.pa.comcast.net. | Williamsport, PA |
| 64 | 174.55.234.230 | c-174-55-234-230.hsd1.pa.comcast.net. | Red Lion, PA |
| 65 | 174.57.219.173 | c-174-57-219-173.hsd1.nj.comcast.net. | Cape May, NJ |
| 66 | 174.58.203.233 | c-174-58-203-233.hsd1.fl.comcast.net. | Orlando, FL |
| 67 | 174.59.180.14 | c-174-59-180-14.hsd1.pa.comcast.net. | Wyoming, PA |
| 68 | 174.59.47.223 | c-174-59-47-223.hsd1.pa.comcast.net. | Lancaster, PA |
| 69 | 174.65.30.225 | ip174-65-30-225.sd.sd.cox.net. | San Diego, CA |
| 70 | 174.78.200.27 | ip174-78-200-27.mc.at.cox.net. | Macon, GA |
| 71 | 174.79.3.42 | ip174-79-3-42.mc.at.cox.net. | Bonaire, GA |
| 72 | 174.79.7.232 | ip174-79-7-232.mc.at.cox.net. | Warner Robins, GA |
| 73 | 174.98.118.151 | cpe-174-098-118-151.triad.res.rr.com. | Greensboro, NC |
| 74 | 184.153.237.90 | cpe-184-153-237-90.twcny.res.rr.com. | Oneida, NY |
| 75 | 184.59.190.74 | cpe-184-59-190-74.neo.res.rr.com. | Avon, OH |
| 76 | 184.78.34.31 | 184-78-34-31.chi.clearwire-wmx.net. | Chicago, IL |
| 77 | 184.9.16.199 | 184-9-16-199.dsl2-pixley.roch.ny.frontiernet.net. | Rochester, NY |
| 78 | 184.91.117.162 | 162.117.91.184.cfl.res.rr.com. | Winter Park, FL |
| 79 | 184.91.255.146 | 146.255.91.184.cfl.res.rr.com. | Orlando, FL |
| 80 | 199.2.123.241 | *none* | *unknown* |
| 81 | 204.210.99.200 | cpe-204-210-99-200.hawaii.res.rr.com. | Lahaina, HI |
| 82 | 204.250.86.14 | adsl-dynamic-204-250-86-14.bridgeband.net. | Bozeman, MT |
| 83 | 205.240.139.182 | sst-adsl182.sst.brightok.net. | Kansas, OK |
| 84 | 208.105.135.137 | rrcs-208-105-135-137.nys.biz.rr.com. | Schenectady, NY |
| 85 | 209.173.68.45 | *none* | Pasadena, TX |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 86 | 24.0.230.189 | c-24-0-230-189.hsd1.nj.comcast.net. | Harrisburg, PA |
| 87 | 24.0.52.215 | c-24-0-52-215.hsd1.nj.comcast.net. | Toms River, NJ |
| 88 | 24.1.250.251 | c-24-1-250-251.hsd1.in.comcast.net. | Crown Point, IN |
| 89 | 24.1.31.123 | c-24-1-31-123.hsd1.il.comcast.net. | Champaign, IL |
| 90 | 24.1.7.155 | c-24-1-7-155.hsd1.il.comcast.net. | Round Lake, IL |
| 91 | 24.10.105.101 | c-24-10-105-101.hsd1.ca.comcast.net. | Elk Grove, CA |
| 92 | 24.10.93.40 | c-24-10-93-40.hsd1.ca.comcast.net. | Orangevale, CA |
| 93 | 24.11.132.113 | c-24-11-132-113.hsd1.sc.comcast.net. | Goose Creek, SC |
| 94 | 24.118.162.141 | c-24-118-162-141.hsd1.mn.comcast.net. | Minneapolis, MN |
| 95 | 24.118.29.88 | c-24-118-29-88.hsd1.mn.comcast.net. | Saint Paul, MN |
| 96 | 24.12.158.152 | c-24-12-158-152.hsd1.il.comcast.net. | Buffalo Grove, IL |
| 97 | 24.12.200.201 | c-24-12-200-201.hsd1.il.comcast.net. | Urbana, IL |
| 98 | 24.12.96.197 | c-24-12-96-197.hsd1.il.comcast.net. | Chicago, IL |
| 99 | 24.125.160.59 | c-24-125-160-59.hsd1.va.comcast.net. | Front Royal, VA |
| 100 | 24.127.238.232 | c-24-127-238-232.hsd1.fl.comcast.net. | Jacksonville, FL |
| 101 | 24.127.24.183 | c-24-127-24-183.hsd1.va.comcast.net. | Salem, VA |
| 102 | 24.127.86.99 | c-24-127-86-99.hsd1.va.comcast.net. | Winchester, VA |
| 103 | 24.128.153.58 | c-24-128-153-58.hsd1.ma.comcast.net. | Lowell, MA |
| 104 | 24.128.155.188 | c-24-128-155-188.hsd1.ma.comcast.net. | Billerica, MA |
| 105 | 24.129.26.2 | c-24-129-26-2.hsd1.fl.comcast.net. | Saint Augustine, FL |
| 106 | 24.13.1.92 | c-24-13-1-92.hsd1.in.comcast.net. | Atlanta, IN |
| 107 | 24.13.86.102 | c-24-13-86-102.hsd1.il.comcast.net. | Evanston, IL |
| 108 | 24.130.49.39 | c-24-130-49-39.hsd1.ca.comcast.net. | Sebastopol, CA |
| 109 | 24.131.93.146 | c-24-131-93-146.hsd1.pa.comcast.net. | Coraopolis, PA |
| 110 | 24.131.94.216 | c-24-131-94-216.hsd1.pa.comcast.net. | Pittsburgh, PA |
| 111 | 24.14.151.137 | c-24-14-151-137.hsd1.il.comcast.net. | Naperville, IL |
| 112 | 24.14.198.40 | c-24-14-198-40.hsd1.il.comcast.net. | Schaumburg, IL |
| 113 | 24.15.96.140 | c-24-15-96-140.hsd1.il.comcast.net. | Crest Hill, IL |
| 114 | 24.16.18.78 | c-24-16-18-78.hsd1.wa.comcast.net. | Kirkland, WA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 115 | 24.160.159.5 | cpe-24-160-159-5.satx.res.rr.com. | San Antonio, TX |
| 116 | 24.161.149.114 | cpe-24-161-149-114.hawaii.res.rr.com. | Honolulu, HI |
| 117 | 24.161.63.94 | cpe-24-161-63-94.hvc.res.rr.com. | Middletown, NY |
| 118 | 24.162.127.143 | cpe-24-162-127-143.hot.res.rr.com. | Harker Heights, TX |
| 119 | 24.162.160.117 | cpe-24-162-160-117.rgv.res.rr.com. | Mission, TX |
| 120 | 24.164.90.66 | cpe-24-164-90-66.woh.res.rr.com. | Sidney, OH |
| 121 | 24.166.17.117 | cpe-24-166-17-117.indy.res.rr.com. | Indianapolis, IN |
| 122 | 24.17.175.95 | c-24-17-175-95.hsd1.wa.comcast.net. | Aberdeen, WA |
| 123 | 24.170.36.50 | cpe-24-170-36-50.stx.res.rr.com. | Corpus Christi, TX |
| 124 | 24.171.119.230 | 24-171-119-230.dhcp.stls.mo.charter.com. | Alton, IL |
| 125 | 24.172.251.111 | rrcs-24-172-251-111.midsouth.biz.rr.com. | Chapel Hill, NC |
| 126 | 24.174.181.7 | cpe-24-174-181-7.satx.res.rr.com. | Cibolo, TX |
| 127 | 24.179.133.249 | 24-179-133-249.dhcp.dlth.mn.charter.com. | Saint Cloud, MN |
| 128 | 24.179.139.253 | 24-179-139-253.dhcp.dlth.mn.charter.com. | Saint Cloud, MN |
| 129 | 24.18.132.157 | c-24-18-132-157.hsd1.wa.comcast.net. | Seattle, WA |
| 130 | 24.18.135.174 | c-24-18-135-174.hsd1.wa.comcast.net. | Seattle, WA |
| 131 | 24.18.4.97 | c-24-18-4-97.hsd1.wa.comcast.net. | Spanaway, WA |
| 132 | 24.18.76.156 | c-24-18-76-156.hsd1.wa.comcast.net. | Bellingham, WA |
| 133 | 24.183.39.20 | 24-183-39-20.dhcp.mdsn.wi.charter.com. | Madison, WI |
| 134 | 24.197.179.162 | 24-197-179-162.dhcp.dlth.mn.charter.com. | Albert Lea, MN |
| 135 | 24.2.106.163 | c-24-2-106-163.hsd1.ut.comcast.net. | Layton, UT |
| 136 | 24.2.67.102 | c-24-2-67-102.hsd1.ut.comcast.net. | South Jordan, UT |
| 137 | 24.20.16.118 | c-24-20-16-118.hsd1.or.comcast.net. | Corvallis, OR |
| 138 | 24.20.39.118 | c-24-20-39-118.hsd1.wa.comcast.net. c-24-20-39-118.hsd1.or.comcast.net. | Hillsboro, OR |
| 139 | 24.205.227.204 | 24-205-227-204.dhcp.atsc.ca.charter.com. | Atascadero, CA |
| 140 | 24.205.30.235 | 24-205-30-235.dhcp.nrwl.ca.charter.com. | Norwalk, CA |
| 141 | 24.208.29.183 | CPE-24-208-29-183.new.res.rr.com. | Green Bay, WI |
| 142 | 24.208.85.32 | cpe-24-208-85-32.new.res.rr.com. | Green Bay, WI |
| 143 | 24.21.170.136 | c-24-21-170-136.hsd1.or.comcast.net. | Portland, OR |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 144 | 24.21.26.86 | c-24-21-26-86.hsd1.or.comcast.net. | Newberg, OR |
| 145 | 24.210.194.208 | cpe-24-210-194-208.woh.res.rr.com. | Sidney, OH |
| 146 | 24.218.183.18 | c-24-218-183-18.hsd1.ma.comcast.net. | Sudbury, MA |
| 147 | 24.22.20.17 | c-24-22-20-17.hsd1.or.comcast.net. | Portland, OR |
| 148 | 24.22.31.3 | c-24-22-31-3.hsd1.or.comcast.net. | Portland, OR |
| 149 | 24.22.64.218 | c-24-22-64-218.hsd1.or.comcast.net. | Portland, OR |
| 150 | 24.24.179.195 | cpe-24-24-179-195.socal.res.rr.com. | Encino, CA |
| 151 | 24.242.29.9 | cpe-24-242-29-9.elp.res.rr.com. | El Paso, TX |
| 152 | 24.242.30.184 | cpe-24-242-30-184.elp.res.rr.com. | El Paso, TX |
| 153 | 24.245.60.87 | c-24-245-60-87.hsd1.wi.comcast.net. c-24-245-60-87.hsd1.mn.comcast.net. | Manitowoc, WI |
| 154 | 24.29.171.231 | cpe-24-29-171-231.woh.res.rr.com. | Greenville, OH |
| 155 | 24.30.107.179 | c-24-30-107-179.hsd1.ca.comcast.net. | Norcross, GA |
| 156 | 24.56.4.102 | ip24-56-4-102.ph.ph.cox.net. | Chandler, AZ |
| 157 | 24.58.69.154 | cpe-24-58-69-154.twcny.res.rr.com. | Stittville, NY |
| 158 | 24.6.165.165 | c-24-6-165-165.hsd1.ca.comcast.net. | San Jose, CA |
| 159 | 24.60.107.79 | c-24-60-107-79.hsd1.ct.comcast.net. | Waterbury, CT |
| 160 | 24.60.126.32 | c-24-60-126-32.hsd1.ma.comcast.net. | Ware, MA |
| 161 | 24.61.253.53 | c-24-61-253-53.hsd1.ma.comcast.net. | Tewksbury, MA |
| 162 | 24.63.105.143 | c-24-63-105-143.hsd1.nh.comcast.net. | Manchester, NH |
| 163 | 24.74.50.197 | cpe-024-074-050-197.carolina.res.rr.com. | Mount Holly, NC |
| 164 | 24.8.248.228 | c-24-8-248-228.hsd1.co.comcast.net. | Longmont, CO |
| 165 | 24.8.9.211 | c-24-8-9-211.hsd1.co.comcast.net. | Aurora, CO |
| 166 | 24.93.162.44 | cpe-24-93-162-44.neo.res.rr.com. | Akron, OH |
| 167 | 24.99.96.254 | c-24-99-96-254.hsd1.ga.comcast.net. | Lawrenceville, GA |
| 168 | 64.41.7.115 | user-102i1rj.dsl.mindspring.com. | Chicago, IL |
| 169 | 64.53.131.221 | d53-64-221-131.nap.wideopenwest.com. | Naperville, IL |
| 170 | 64.53.201.86 | d53-64-86-201.nap.wideopenwest.com. | Elgin, IL |
| 171 | 65.184.57.227 | cpe-065-184-057-227.ec.res.rr.com. | Wilmington, NC |
| 172 | 65.188.133.210 | cpe-065-188-133-210.triad.res.rr.com. | Eden, NC |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 173 | 65.190.152.81 | cpe-065-190-152-081.nc.res.rr.com. | Durham, NC |
| 174 | 65.25.47.77 | cpe-65-25-47-77.neo.res.rr.com. | Girard, OH |
| 175 | 65.28.231.92 | cpe-65-28-231-92.woh.res.rr.com. | Camden, OH |
| 176 | 65.29.237.65 | *none* | Kenosha, WI |
| 177 | 65.30.165.112 | CPE-65-30-165-112.wi.res.rr.com. | Oostburg, WI |
| 178 | 65.34.174.17 | c-65-34-174-17.hsd1.fl.comcast.net. | Hollywood, FL |
| 179 | 65.96.156.129 | c-65-96-156-129.hsd1.ma.comcast.net. | Malden, MA |
| 180 | 66.169.75.248 | 66-169-75-248.dhcp.ahvl.nc.charter.com. | Boone, NC |
| 181 | 66.169.99.50 | 66-169-99-50.dhcp.ftwo.tx.charter.com. | Fort Worth, TX |
| 182 | 66.177.130.21 | c-66-177-130-21.hsd1.fl.comcast.net. | Jacksonville, FL |
| 183 | 66.177.14.46 | c-66-177-14-46.hsd1.fl.comcast.net. | Jacksonville, FL |
| 184 | 66.177.233.6 | c-66-177-233-6.hsd1.fl.comcast.net. | Jacksonville, FL |
| 185 | 66.191.124.127 | 66-191-124-127.dhcp.mdsn.wi.charter.com. | Madison, WI |
| 186 | 66.227.138.209 | 66-227-138-209.dhcp.bycy.mi.charter.com. | Midland, MI |
| 187 | 66.227.173.49 | 66-227-173-49.dhcp.aldl.mi.charter.com. | Wayland, MI |
| 188 | 66.227.180.53 | 66-227-180-53.dhcp.trcy.mi.charter.com. | Gaylord, MI |
| 189 | 66.229.154.78 | c-66-229-154-78.hsd1.fl.comcast.net. | Fort Lauderdale, FL |
| 190 | 66.26.242.188 | cpe-066-026-242-188.triad.res.rr.com. | Burlington, NC |
| 191 | 66.30.63.231 | c-66-30-63-231.hsd1.ma.comcast.net. | Boston, MA |
| 192 | 66.31.101.160 | c-66-31-101-160.hsd1.ma.comcast.net. | Danvers, MA |
| 193 | 66.31.27.197 | c-66-31-27-197.hsd1.nh.comcast.net. | Dover, NH |
| 194 | 66.41.111.33 | c-66-41-111-33.hsd1.mn.comcast.net. | Champlin, MN |
| 195 | 66.41.209.25 | c-66-41-209-25.hsd1.mn.comcast.net. | Saint Paul, MN |
| 196 | 66.41.246.223 | c-66-41-246-223.hsd1.mn.comcast.net. | Minneapolis, MN |
| 197 | 66.57.24.175 | cpe-066-057-024-175.nc.res.rr.com. | Elizabeth City, NC |
| 198 | 66.61.44.143 | cpe-66-61-44-143.neo.res.rr.com. | Mentor, OH |
| 199 | 66.61.59.237 | cpe-66-61-59-237.neo.res.rr.com. | Mentor, OH |
| 200 | 66.74.185.87 | cpe-66-74-185-87.socal.res.rr.com. | Huntington Beach, CA |
| 201 | 66.75.124.104 | cpe-66-75-124-104.hawaii.res.rr.com. | Kaneohe, HI |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 202 | 66.75.228.233 | cpe-66-75-228-233.san.res.rr.com. | San Diego, CA |
| 203 | 66.75.230.227 | cpe-66-75-230-227.san.res.rr.com. | San Diego, CA |
| 204 | 66.8.156.111 | cpe-66-8-156-111.hawaii.res.rr.com. | Haiku, HI |
| 205 | 66.91.111.201 | cpe-66-91-111-201.hawaii.res.rr.com. | Honolulu, HI |
| 206 | 66.91.174.68 | cpe-66-91-174-68.hawaii.res.rr.com. | Wahiawa, HI |
| 207 | 66.91.231.197 | cpe-66-91-231-197.san.res.rr.com. | San Diego, CA |
| 208 | 66.91.232.14 | cpe-66-91-232-14.san.res.rr.com. | San Diego, CA |
| 209 | 67.11.5.185 | cpe-67-11-5-185.satx.res.rr.com. | San Antonio, TX |
| 210 | 67.160.167.126 | c-67-160-167-126.hsd1.or.comcast.net. | Portland, OR |
| 211 | 67.160.172.50 | c-67-160-172-50.hsd1.or.comcast.net. | Portland, OR |
| 212 | 67.160.195.143 | c-67-160-195-143.hsd1.ca.comcast.net. | Campbell, CA |
| 213 | 67.161.175.38 | c-67-161-175-38.hsd1.ca.comcast.net. | Sacramento, CA |
| 214 | 67.161.92.231 | c-67-161-92-231.hsd1.wa.comcast.net. | Seattle, WA |
| 215 | 67.162.184.242 | c-67-162-184-242.hsd1.mo.comcast.net. | Kansas City, MO |
| 216 | 67.166.89.228 | c-67-166-89-228.hsd1.wa.comcast.net. | Vancouver, WA |
| 217 | 67.169.195.124 | c-67-169-195-124.hsd1.or.comcast.net. | Portland, OR |
| 218 | 67.171.10.26 | c-67-171-10-26.hsd1.wa.comcast.net. | Kirkland, WA |
| 219 | 67.171.139.47 | c-67-171-139-47.hsd1.or.comcast.net. | Portland, OR |
| 220 | 67.171.38.176 | c-67-171-38-176.hsd1.wa.comcast.net. | Seattle, WA |
| 221 | 67.173.41.124 | c-67-173-41-124.hsd1.il.comcast.net. | Lombard, IL |
| 222 | 67.175.37.191 | c-67-175-37-191.hsd1.in.comcast.net. | Michigan City, IN |
| 223 | 67.176.101.199 | c-67-176-101-199.hsd1.co.comcast.net. | Littleton, CO |
| 224 | 67.177.105.233 | c-67-177-105-233.hsd1.in.comcast.net. | Shelbyville, IN |
| 225 | 67.181.22.240 | c-67-181-22-240.hsd1.ca.comcast.net. | Manteca, CA |
| 226 | 67.182.231.231 | c-67-182-231-231.hsd1.ut.comcast.net. | Salt Lake City, UT |
| 227 | 67.183.117.222 | c-67-183-117-222.hsd1.wa.comcast.net. | Bothell, WA |
| 228 | 67.183.137.198 | c-67-183-137-198.hsd1.wa.comcast.net. | Seattle, WA |
| 229 | 67.183.222.213 | c-67-183-222-213.hsd1.wa.comcast.net. | Seattle, WA |
| 230 | 67.183.225.113 | c-67-183-225-113.hsd1.wa.comcast.net. | Puyallup, WA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 231 | 67.183.240.152 | c-67-183-240-152.hsd1.wa.comcast.net. | Bellingham, WA |
| 232 | 67.184.124.235 | c-67-184-124-235.hsd1.in.comcast.net. | Kokomo, IN |
| 233 | 67.184.193.186 | c-67-184-193-186.hsd1.il.comcast.net. | Round Lake, IL |
| 234 | 67.185.118.253 | c-67-185-118-253.hsd1.wa.comcast.net. | Spokane, WA |
| 235 | 67.185.129.127 | c-67-185-129-127.hsd1.wa.comcast.net. | Spokane, WA |
| 236 | 67.185.131.71 | c-67-185-131-71.hsd1.wa.comcast.net. | Spokane, WA |
| 237 | 67.188.216.137 | c-67-188-216-137.hsd1.ca.comcast.net. | San Jose, CA |
| 238 | 67.188.68.21 | c-67-188-68-21.hsd1.ca.comcast.net. | Milpitas, CA |
| 239 | 67.241.69.48 | cpe-67-241-69-48.twcny.res.rr.com. | Fulton, NY |
| 240 | 67.246.94.207 | cpe-67-246-94-207.twcny.res.rr.com. | Manlius, NY |
| 241 | 67.247.180.108 | cpe-67-247-180-108.rochester.res.rr.com. | Warsaw, NY |
| 242 | 67.40.109.136 | mail.whipplephoto.com. ftp.whipplephoto.com. www.whipplephoto.com. | Wellsville, UT |
| 243 | 67.42.122.48 | mail.scminer.com. | Salt Lake City, UT |
| 244 | 67.49.137.56 | cpe-67-49-137-56.hawaii.res.rr.com. | Waipahu, HI |
| 245 | 67.49.21.48 | cpe-67-49-21-48.socal.res.rr.com. | Lancaster, CA |
| 246 | 67.8.151.89 | 89.151.8.67.cfl.res.rr.com. | Cape Canaveral, FL |
| 247 | 67.9.75.169 | cpe-67-9-75-169.stx.res.rr.com. | Laredo, TX |
| 248 | 68.0.103.148 | ip68-0-103-148.tu.ok.cox.net. | Tulsa, OK |
| 249 | 68.0.75.5 | ip68-0-75-5.tu.ok.cox.net. | Tulsa, OK |
| 250 | 68.102.179.69 | ip68-102-179-69.ks.ok.cox.net. | Hutchinson, KS |
| 251 | 68.102.233.54 | ip68-102-233-54.ks.ok.cox.net. | Hutchinson, KS |
| 252 | 68.102.235.186 | ip68-102-235-186.ks.ok.cox.net. | Hutchinson, KS |
| 253 | 68.104.20.191 | ip68-104-20-191.lv.lv.cox.net. | Las Vegas, NV |
| 254 | 68.104.65.233 | ip68-104-65-233.lv.lv.cox.net. | Las Vegas, NV |
| 255 | 68.109.117.27 | ip68-109-117-27.ri.ri.cox.net. | Glastonbury, CT |
| 256 | 68.11.144.150 | ip68-11-144-150.br.br.cox.net. | Baton Rouge, LA |
| 257 | 68.113.24.161 | 68-113-24-161.dhcp.knwc.wa.charter.com. | Kennewick, WA |
| 258 | 68.115.90.116 | 68-115-90-116.dhcp.roch.mn.charter.com. | Rochester, MN |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 259 | 68.115.90.7 | 68-115-90-7.dhcp.roch.mn.charter.com. | Rochester, MN |
| 260 | 68.118.87.162 | 68-118-87-162.dhcp.kgpt.tn.charter.com. | Morristown, TN |
| 261 | 68.177.115.184 | *none* | Goodyear, AZ |
| 262 | 68.185.231.138 | 68-185-231-138.dhcp.slid.la.charter.com. | Houma, LA |
| 263 | 68.186.183.115 | 68-186-183-115.dhcp.leds.al.charter.com. | Birmingham, AL |
| 264 | 68.186.4.136 | 68-186-4-136.dhcp.mdfd.or.charter.com. | Coos Bay, OR |
| 265 | 68.202.154.180 | 180.154.202.68.cfl.res.rr.com. | Windermere, FL |
| 266 | 68.204.217.214 | 214.217.204.68.cfl.res.rr.com. | Kissimmee, FL |
| 267 | 68.226.143.86 | ip68-226-143-86.lf.br.cox.net. | Duson, LA |
| 268 | 68.229.17.227 | ip68-229-17-227.lv.lv.cox.net. | North Las Vegas, NV |
| 269 | 68.229.78.46 | ip68-229-78-46.ri.ri.cox.net. | Somers, CT |
| 270 | 68.230.224.24 | ip68-230-224-24.no.no.cox.net. | Gretna, LA |
| 271 | 68.238.208.229 | pool-68-238-208-229.phil.east.verizon.net. | East Greenville, PA |
| 272 | 68.33.154.17 | c-68-33-154-17.hsd1.md.comcast.net. | Edgewood, MD |
| 273 | 68.34.157.38 | c-68-34-157-38.hsd1.fl.comcast.net. | Englewood, FL |
| 274 | 68.36.178.70 | c-68-36-178-70.hsd1.nj.comcast.net. | Audubon, NJ |
| 275 | 68.38.40.200 | c-68-38-40-200.hsd1.nj.comcast.net. | Tuckerton, NJ |
| 276 | 68.39.86.237 | c-68-39-86-237.hsd1.nj.comcast.net. | Browns Mills, NJ |
| 277 | 68.4.185.197 | ip68-4-185-197.oc.oc.cox.net. | Aliso Viejo, CA |
| 278 | 68.40.142.22 | c-68-40-142-22.hsd1.mi.comcast.net. | West Bloomfield, MI |
| 279 | 68.40.148.25 | c-68-40-148-25.hsd1.mi.comcast.net. | Flint, MI |
| 280 | 68.40.208.127 | c-68-40-208-127.hsd1.mi.comcast.net. | Westland, MI |
| 281 | 68.41.70.170 | c-68-41-70-170.hsd1.mi.comcast.net. | Grand Rapids, MI |
| 282 | 68.43.57.228 | c-68-43-57-228.hsd1.mi.comcast.net. | Wyoming, MI |
| 283 | 68.46.70.100 | c-68-46-70-100.hsd1.nj.comcast.net. | Cranford, NJ |
| 284 | 68.47.88.100 | c-68-47-88-100.hsd1.ga.comcast.net. | North Augusta, SC |
| 285 | 68.48.110.154 | c-68-48-110-154.hsd1.dc.comcast.net. | Washington, DC |
| 286 | 68.48.33.168 | c-68-48-33-168.hsd1.md.comcast.net. | Gaithersburg, MD |
| 287 | 68.52.234.114 | c-68-52-234-114.hsd1.tn.comcast.net. | Knoxville, TN |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 288 | 68.53.153.160 | c-68-53-153-160.hsd1.tn.comcast.net. | Kingston Springs, TN |
| 289 | 68.53.247.143 | c-68-53-247-143.hsd1.ga.comcast.net. | Rossville, GA |
| 290 | 68.54.105.203 | c-68-54-105-203.hsd1.ms.comcast.net. | Hattiesburg, MS |
| 291 | 68.54.156.37 | *none* | Feasterville Trevose, PA |
| 292 | 68.55.178.6 | c-68-55-178-6.hsd1.md.comcast.net. | Baltimore, MD |
| 293 | 68.58.240.118 | c-68-58-240-118.hsd1.sc.comcast.net. | Mount Pleasant, SC |
| 294 | 68.58.85.42 | c-68-58-85-42.hsd1.il.comcast.net. | Peoria, IL |
| 295 | 68.62.243.37 | c-68-62-243-37.hsd1.fl.comcast.net. | Orlando, FL |
| 296 | 68.8.90.18 | ip68-8-90-18.sd.sd.cox.net. | San Diego, CA |
| 297 | 68.80.106.29 | c-68-80-106-29.hsd1.nj.comcast.net. | Millville, NJ |
| 298 | 68.97.205.33 | ip68-97-205-33.ok.ok.cox.net. | Oklahoma City, OK |
| 299 | 69.136.150.43 | c-69-136-150-43.hsd1.mi.comcast.net. | Detroit, MI |
| 300 | 69.136.35.99 | c-69-136-35-99.hsd1.ga.comcast.net. | Savannah, GA |
| 301 | 69.139.228.131 | c-69-139-228-131.hsd1.md.comcast.net. | Frederick, MD |
| 302 | 69.14.146.185 | d14-69-185-146.try.wideopenwest.com. | Westland, MI |
| 303 | 69.14.225.85 | d14-69-85-225.try.wideopenwest.com. | Clinton Township, MI |
| 304 | 69.141.49.75 | c-69-141-49-75.hsd1.pa.comcast.net. | Philadelphia, PA |
| 305 | 69.141.66.136 | c-69-141-66-136.hsd1.nj.comcast.net. | Riverside, NJ |
| 306 | 69.144.25.27 | host-69-144-25-27.lar-wy.client.bresnan.net. | Laramie, WY |
| 307 | 69.145.149.83 | host-69-145-149-83.grf-mt.client.bresnan.net. | Great Falls, MT |
| 308 | 69.181.252.143 | c-69-181-252-143.hsd1.ca.comcast.net. | Mountain View, CA |
| 309 | 69.204.178.160 | cpe-69-204-178-160.nycap.res.rr.com. | Saratoga Springs, NY |
| 310 | 69.205.247.255 | cpe-69-205-247-255.stny.res.rr.com. | Endicott, NY |
| 311 | 69.242.193.11 | c-69-242-193-11.hsd1.sc.comcast.net. | Charleston, SC |
| 312 | 69.243.176.100 | c-69-243-176-100.hsd1.in.comcast.net. | Columbus, IN |
| 313 | 69.244.186.221 | c-69-244-186-221.hsd1.mi.comcast.net. | Grand Blanc, MI |
| 314 | 69.244.188.252 | c-69-244-188-252.hsd1.mi.comcast.net. | Flint, MI |
| 315 | 69.244.220.207 | c-69-244-220-207.hsd1.fl.comcast.net. | Crawfordville, FL |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 316 | 69.244.238.22 | c-69-244-238-22.hsd1.va.comcast.net. | Waynesboro, VA |
| 317 | 69.245.78.108 | c-69-245-78-108.hsd1.mi.comcast.net. | Clarkston, MI |
| 318 | 69.246.175.175 | c-69-246-175-175.hsd1.fl.comcast.net. | Tallahassee, FL |
| 319 | 69.247.11.224 | c-69-247-11-224.hsd1.tn.comcast.net. | Smyrna, TN |
| 320 | 69.255.164.169 | c-69-255-164-169.hsd1.md.comcast.net. | Manchester, MD |
| 321 | 69.76.145.38 | cpe-69-76-145-38.kc.res.rr.com. | Shawnee, KS |
| 322 | 69.76.154.120 | cpe-69-76-154-120.kc.res.rr.com. | Shawnee, KS |
| 323 | 69.91.64.166 | user-12lmg56.cable.mindspring.com. | San Antonio, TX |
| 324 | 70.111.38.82 | pool-70-111-38-82.nwrk.east.verizon.net. | Cliffwood, NJ |
| 325 | 70.116.85.161 | cpe-70-116-85-161.austin.res.rr.com. | Sandy, TX |
| 326 | 70.118.87.69 | 69.87.118.70.cfl.res.rr.com. | Altamonte Springs, FL |
| 327 | 70.119.222.150 | 150.222.119.70.cfl.res.rr.com. | Orlando, FL |
| 328 | 70.162.160.204 | ip70-162-160-204.ph.ph.cox.net. | Scottsdale, AZ |
| 329 | 70.162.208.161 | ip70-162-208-161.ph.ph.cox.net. | Surprise, AZ |
| 330 | 70.173.67.99 | ip70-173-67-99.lv.lv.cox.net. | Las Vegas, NV |
| 331 | 70.174.45.129 | ip70-174-45-129.hr.hr.cox.net. | Virginia Beach, VA |
| 332 | 70.177.45.55 | ip70-177-45-55.br.br.cox.net. | Baton Rouge, LA |
| 333 | 70.178.164.126 | ip70-178-164-126.ks.ks.cox.net. | Fort Smith, AR |
| 334 | 70.178.215.70 | ip70-178-215-70.ks.ks.cox.net. | Fort Smith, AR |
| 335 | 70.179.148.121 | ip70-179-148-121.fv.ks.cox.net. | Manhattan, KS |
| 336 | 70.92.167.24 | CPE-70-92-167-24.wi.res.rr.com. | Racine, WI |
| 337 | 70.94.47.236 | CPE-70-94-47-236.kc.res.rr.com. | Kansas City, MO |
| 338 | 71.101.164.138 | pool-71-101-164-138.tampfl.dsl-w.verizon.net. | Lakeland, FL |
| 339 | 71.11.215.180 | 71-11-215-180.dhcp.ftwo.tx.charter.com. | Fort Worth, TX |
| 340 | 71.113.22.118 | pool-71-113-22-118.sttlwa.dsl-w.verizon.net. | Seattle, WA |
| 341 | 71.113.29.118 | pool-71-113-29-118.sttlwa.dsl-w.verizon.net. | Everett, WA |
| 342 | 71.12.177.240 | 71-12-177-240.dhcp.leds.al.charter.com. | Birmingham, AL |
| 343 | 71.14.96.9 | 71-14-96-9.dhcp.gnvl.sc.charter.com. | Greer, SC |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 344 | 71.15.107.202 | 71-15-107-202.dhcp.ftwo.tx.charter.com. | Euless, TX |
| 345 | 71.162.97.106 | pool-71-162-97-106.bstnma.east.verizon.net. | Quincy, MA |
| 346 | 71.176.70.155 | pool-71-176-70-155.syrcny.fios.verizon.net. | Baldwinsville, NY |
| 347 | 71.180.21.83 | static-71-180-21-83.tampfl.fios.verizon.net. | Bradenton, FL |
| 348 | 71.180.99.104 | pool-71-180-99-104.tampfl.fios.verizon.net. | Bradenton, FL |
| 349 | 71.182.234.228 | pool-71-182-234-228.pitbpa.fios.verizon.net. | Pittsburgh, PA |
| 350 | 71.183.234.151 | pool-71-183-234-151.nycmny.fios.verizon.net. | Bronx, NY |
| 351 | 71.185.198.80 | pool-71-185-198-80.phlapa.fios.verizon.net. | Bensalem, PA |
| 352 | 71.189.62.119 | pool-71-189-62-119.lsanca.fios.verizon.net. | Westminster, CA |
| 353 | 71.190.164.97 | pool-71-190-164-97.nycmny.fios.verizon.net. | Commack, NY |
| 354 | 71.192.234.246 | c-71-192-234-246.hsd1.ma.comcast.net. | West Springfield, MA |
| 355 | 71.192.99.223 | c-71-192-99-223.hsd1.ma.comcast.net. | Northampton, MA |
| 356 | 71.193.41.6 | c-71-193-41-6.hsd1.ca.comcast.net. | Orangevale, CA |
| 357 | 71.194.191.243 | c-71-194-191-243.hsd1.il.comcast.net. | Loves Park, IL |
| 358 | 71.196.220.99 | c-71-196-220-99.hsd1.co.comcast.net. | Brighton, CO |
| 359 | 71.197.59.92 | c-71-197-59-92.hsd1.fl.comcast.net. | Interlachen, FL |
| 360 | 71.200.40.117 | c-71-200-40-117.hsd1.de.comcast.net. | Dover, DE |
| 361 | 71.204.214.241 | c-71-204-214-241.hsd1.md.comcast.net. | Parsonsburg, MD |
| 362 | 71.206.121.5 | c-71-206-121-5.hsd1.mi.comcast.net. | Jackson, MI |
| 363 | 71.207.33.98 | c-71-207-33-98.hsd1.pa.comcast.net. | New Cumberland, PA |
| 364 | 71.212.191.129 | 71-212-191-129.hlrn.qwest.net. | Littleton, CO |
| 365 | 71.223.22.134 | 71-223-22-134.phnx.qwest.net. | Phoenix, AZ |
| 366 | 71.226.31.66 | c-71-226-31-66.hsd1.fl.comcast.net. | Lady Lake, FL |
| 367 | 71.227.100.192 | *none* | Flint, MI |
| 368 | 71.228.124.38 | c-71-228-124-38.hsd1.nm.comcast.net. | Albuquerque, NM |
| 369 | 71.229.19.239 | c-71-229-19-239.hsd1.al.comcast.net. | Mobile, AL |
| 370 | 71.233.106.111 | c-71-233-106-111.hsd1.ma.comcast.net. | Foxboro, MA |
| 371 | 71.237.12.59 | c-71-237-12-59.hsd1.co.comcast.net. | Aurora, CO |
| 372 | 71.237.154.224 | c-71-237-154-224.hsd1.or.comcast.net. | Salem, OR |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 373 | 71.237.89.32 | c-71-237-89-32.hsd1.co.comcast.net. | Boulder, CO |
| 374 | 71.238.9.128 | c-71-238-9-128.hsd1.mi.comcast.net. | Canton, MI |
| 375 | 71.239.179.16 | c-71-239-179-16.hsd1.in.comcast.net. | Michigan City, IN |
| 376 | 71.239.248.82 | c-71-239-248-82.hsd1.il.comcast.net. | Chicago, IL |
| 377 | 71.243.249.205 | pool-71-243-249-205.tampfl.fios.verizon.net. | Plant City, FL |
| 378 | 71.246.4.251 | pool-71-246-4-251.phlapa.fios.verizon.net. | Warminster, PA |
| 379 | 71.56.129.158 | c-71-56-129-158.hsd1.wa.comcast.net. | Vancouver, WA |
| 380 | 71.61.74.112 | c-71-61-74-112.hsd1.pa.comcast.net. | Natrona Heights, PA |
| 381 | 71.62.222.116 | c-71-62-222-116.hsd1.va.comcast.net. | Richmond, VA |
| 382 | 71.62.29.96 | c-71-62-29-96.hsd1.va.comcast.net. | Staunton, VA |
| 383 | 71.64.111.16 | cpe-71-64-111-16.neo.res.rr.com. | Munroe Falls, OH |
| 384 | 71.65.76.202 | cpe-71-65-76-202.woh.res.rr.com. | Brookville, OH |
| 385 | 71.71.229.203 | cpe-071-071-229-203.carolina.res.rr.com. | Concord, NC |
| 386 | 71.72.182.230 | cpe-71-72-182-230.woh.res.rr.com. | Sidney, OH |
| 387 | 71.72.75.102 | cpe-71-72-75-102.columbus.res.rr.com. | Portsmouth, OH |
| 388 | 71.79.143.12 | cpe-71-79-143-12.neo.res.rr.com. | Canton, OH |
| 389 | 71.80.209.54 | 71-80-209-54.dhcp.reno.nv.charter.com. | Reno, NV |
| 390 | 71.80.50.202 | 71-80-50-202.dhcp.mant.nc.charter.com. | Kitty Hawk, NC |
| 391 | 71.82.36.204 | 71-82-36-204.dhcp.hckr.nc.charter.com. | Morganton, NC |
| 392 | 71.85.207.51 | 71-85-207-51.dhcp.stls.mo.charter.com. | Wentzville, MO |
| 393 | 71.87.180.73 | 71-87-180-73.dhcp.jcsn.tn.charter.com. | Clarksville, TN |
| 394 | 71.92.208.73 | 71-92-208-73.static.mtpk.ca.charter.com. | Long Beach, CA |
| 395 | 71.94.148.238 | 71-94-148-238.static.mtpk.ca.charter.com. | Long Beach, CA |
| 396 | 71.96.121.69 | pool-71-96-121-69.dfw.dsl-w.verizon.net. | Garland, TX |
| 397 | 71.97.54.93 | pool-71-97-54-93.dfw.dsl-w.verizon.net. | Garland, TX |
| 398 | 72.135.25.57 | cpe-72-135-25-57.kc.res.rr.com. | Leavenworth, KS |
| 399 | 72.175.189.138 | host-72-175-189-138.but-mt.client.bresnan.net. | Butte, MT |
| 400 | 72.181.246.142 | cpe-72-181-246-142.tx.res.rr.com. | Dallas, TX |
| 401 | 72.186.181.135 | 135-181-186-72.tampabay.res.rr.com. | Largo, FL |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 402 | 72.188.13.218 | 218.13.188.72.cfl.res.rr.com. | Melbourne, FL |
| 403 | 72.189.100.13 | 13.100.189.72.cfl.res.rr.com. | Deltona, FL |
| 404 | 72.189.252.118 | 118.252.189.72.cfl.res.rr.com. | Sanford, FL |
| 405 | 72.197.205.141 | ip72-197-205-141.sd.sd.cox.net. | Poway, CA |
| 406 | 72.197.31.101 | ip72-197-31-101.sd.sd.cox.net. | Chula Vista, CA |
| 407 | 72.198.200.14 | ip72-198-200-14.om.om.cox.net. | Omaha, NE |
| 408 | 72.200.64.222 | ip72-200-64-222.tc.ph.cox.net. | Tucson, AZ |
| 409 | 72.207.61.102 | ip72-207-61-102.sd.sd.cox.net. | San Diego, CA |
| 410 | 72.207.61.116 | ip72-207-61-116.sd.sd.cox.net. | San Diego, CA |
| 411 | 72.207.89.242 | ip72-207-89-242.sd.sd.cox.net. | San Diego, CA |
| 412 | 72.224.51.15 | cpe-72-224-51-15.nycap.res.rr.com. | Canajoharie, NY |
| 413 | 72.225.200.57 | cpe-72-225-200-57.nyc.res.rr.com. | Forest Hills, NY |
| 414 | 72.226.122.164 | cpe-72-226-122-164.nycap.res.rr.com. | Schenectady, NY |
| 415 | 72.230.138.110 | cpe-72-230-138-110.rochester.res.rr.com. | Rochester, NY |
| 416 | 72.230.189.107 | cpe-72-230-189-107.rochester.res.rr.com. | Rochester, NY |
| 417 | 72.40.147.105 | user-142h4r9.cable.mindspring.com. | Oviedo, FL |
| 418 | 72.64.141.14 | pool-72-64-141-14.tampfl.fios.verizon.net. | Tampa, FL |
| 419 | 72.77.203.86 | pool-72-77-203-86.tampfl.fios.verizon.net. | Apollo Beach, FL |
| 420 | 72.81.214.215 | pool-72-81-214-215.bltmmd.fios.verizon.net. | Glen Burnie, MD |
| 421 | 72.84.49.4 | pool-72-84-49-4.clrkwv.east.verizon.net. | Grant Town, WV |
| 422 | 72.84.50.121 | pool-72-84-50-121.clrkwv.east.verizon.net. | Terra Alta, WV |
| 423 | 72.85.207.17 | pool-72-85-207-17.bstnma.east.verizon.net. | Walpole, MA |
| 424 | 72.87.82.54 | pool-72-87-82-54.prvdri.fios.verizon.net. | Wakefield, RI |
| 425 | 74.103.113.96 | pool-74-103-113-96.bltmmd.fios.verizon.net. | Catonsville, MD |
| 426 | 74.103.145.134 | pool-74-103-145-134.phlapa.fios.verizon.net. | Collegeville, PA |
| 427 | 74.104.164.226 | pool-74-104-164-226.bstnma.fios.verizon.net. | Waltham, MA |
| 428 | 74.105.6.245 | pool-74-105-6-245.nwrknj.fios.verizon.net. | Somerville, NJ |
| 429 | 74.109.34.187 | pool-74-109-34-187.phlapa.fios.verizon.net. | Morrisville, PA |
| 430 | 74.110.173.26 | pool-74-110-173-26.rcmdva.fios.verizon.net. | Richmond, VA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 431 | 74.111.121.250 | pool-74-111-121-250.pitbpa.fios.verizon.net. | Pittsburgh, PA |
| 432 | 74.111.7.234 | pool-74-111-7-234.syrcny.fios.verizon.net. | Liverpool, NY |
| 433 | 74.130.33.131 | 74-130-33-131.dhcp.insightbb.com. | Shepherdsville, KY |
| 434 | 74.137.168.155 | 74-137-168-155.dhcp.insightbb.com. | Evansville, IN |
| 435 | 74.141.157.115 | 74-141-157-115.dhcp.insightbb.com. | Louisville, KY |
| 436 | 74.36.81.135 | 74-36-81-135.dr01.crvl.il.frontiernet.net. | Findlay, IL |
| 437 | 74.37.184.100 | 74-37-184-100.dsl1.dta.ut.frontiernet.net. | Hinckley, UT |
| 438 | 74.46.7.153 | 74-46-7-153.dr01.cols.ca.frontiernet.net. | Colusa, CA |
| 439 | 74.67.41.219 | cpe-74-67-41-219.nycap.res.rr.com. | Valatie, NY |
| 440 | 74.69.42.157 | cpe-74-69-42-157.rochester.res.rr.com. | Henrietta, NY |
| 441 | 74.70.105.83 | cpe-74-70-105-83.nycap.res.rr.com. | Schenectady, NY |
| 442 | 74.71.70.59 | cpe-74-71-70-59.twcny.res.rr.com. | Jamesville, NY |
| 443 | 74.72.16.224 | cpe-74-72-16-224.nyc.res.rr.com. | Arverne, NY |
| 444 | 74.75.186.194 | cpe-74-75-186-194.maine.res.rr.com. | Presque Isle, ME |
| 445 | 74.76.53.120 | cpe-74-76-53-120.nycap.res.rr.com. | Watervliet, NY |
| 446 | 74.78.22.161 | cpe-74-78-22-161.maine.res.rr.com. | Portland, ME |
| 447 | 74.96.230.98 | pool-74-96-230-98.washdc.fios.verizon.net. | Waldorf, MD |
| 448 | 74.97.38.52 | pool-74-97-38-52.prvdri.fios.verizon.net. | Woonsocket, RI |
| 449 | 74.97.55.27 | pool-74-97-55-27.prvdri.fios.verizon.net. | Warwick, RI |
| 450 | 74.98.244.167 | *none* | Bethel Park, PA |
| 451 | 74.98.66.196 | pool-74-98-66-196.ptldor.fios.verizon.net. | Hillsboro, OR |
| 452 | 75.118.113.155 | d118-75-155-113.clv.wideopenwest.com. | Brook Park, OH |
| 453 | 75.133.157.134 | 75-133-157-134.dhcp.stls.mo.charter.com. | Farmington, MO |
| 454 | 75.133.90.63 | 75-133-90-63.dhcp.trcy.mi.charter.com. | Bay City, MI |
| 455 | 75.136.204.53 | 75-136-204-53.dhcp.kgsp.tn.charter.com. | Kingsport, TN |
| 456 | 75.136.232.130 | 75-136-232-130.dhcp.mant.nc.charter.com. | Buxton, NC |
| 457 | 75.136.233.126 | 75-136-233-126.dhcp.mant.nc.charter.com. | Buxton, NC |
| 458 | 75.163.146.34 | 75-163-146-34.clsp.qwest.net. | Colorado Springs, CO |
| 459 | 75.167.214.143 | 75-167-214-143.cdrr.qwest.net. | Marion, IA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 460 | 75.171.133.230 | 75-171-133-230.hlrn.qwest.net. | Littleton, CO |
| 461 | 75.171.134.7 | 75-171-134-7.hlrn.qwest.net. | Denver, CO |
| 462 | 75.171.169.159 | 75-171-169-159.hlrn.qwest.net. | Golden, CO |
| 463 | 75.186.18.131 | cpe-75-186-18-131.cinci.res.rr.com. | Cincinnati, OH |
| 464 | 75.186.7.214 | cpe-75-186-7-214.cinci.res.rr.com. | West Chester, OH |
| 465 | 75.186.92.18 | cpe-75-186-92-18.cinci.res.rr.com. | Cincinnati, OH |
| 466 | 75.65.17.72 | c-75-65-17-72.hsd1.tn.comcast.net. | Memphis, TN |
| 467 | 75.68.52.36 | c-75-68-52-36.hsd1.nh.comcast.net. | Merrimack, NH |
| 468 | 75.70.42.117 | c-75-70-42-117.hsd1.co.comcast.net. | Colorado Springs, CO |
| 469 | 75.71.105.195 | c-75-71-105-195.hsd1.co.comcast.net. | Colorado Springs, CO |
| 470 | 75.71.126.22 | c-75-71-126-22.hsd1.co.comcast.net. | Fort Collins, CO |
| 471 | 75.72.134.147 | c-75-72-134-147.hsd1.wi.comcast.net.<br>c-75-72-134-147.hsd1.mn.comcast.net. | Manitowoc, WI |
| 472 | 75.73.182.129 | c-75-73-182-129.hsd1.mn.comcast.net. | Minneapolis, MN |
| 473 | 75.74.116.8 | c-75-74-116-8.hsd1.fl.comcast.net. | Hollywood, FL |
| 474 | 75.83.149.161 | cpe-75-83-149-161.socal.res.rr.com. | Los Angeles, CA |
| 475 | 76.100.18.59 | c-76-100-18-59.hsd1.va.comcast.net. | Alexandria, VA |
| 476 | 76.100.24.56 | c-76-100-24-56.hsd1.md.comcast.net. | Frederick, MD |
| 477 | 76.104.191.187 | c-76-104-191-187.hsd1.wa.comcast.net. | Seattle, WA |
| 478 | 76.104.229.33 | c-76-104-229-33.hsd1.wa.comcast.net. | Spokane, WA |
| 479 | 76.105.238.11 | c-76-105-238-11.hsd1.or.comcast.net. | Portland, OR |
| 480 | 76.106.196.57 | c-76-106-196-57.hsd1.fl.comcast.net. | Jacksonville, FL |
| 481 | 76.106.239.171 | c-76-106-239-171.hsd1.fl.comcast.net. | Orange Park, FL |
| 482 | 76.107.220.54 | c-76-107-220-54.hsd1.tn.comcast.net. | Memphis, TN |
| 483 | 76.107.50.230 | c-76-107-50-230.hsd1.la.comcast.net. | Monroe, LA |
| 484 | 76.111.221.241 | c-76-111-221-241.hsd1.fl.comcast.net. | Jensen Beach, FL |
| 485 | 76.111.87.132 | c-76-111-87-132.hsd1.va.comcast.net. | Woodbridge, VA |
| 486 | 76.118.120.16 | c-76-118-120-16.hsd1.ma.comcast.net. | Stoughton, MA |
| 487 | 76.119.45.223 | c-76-119-45-223.hsd1.ma.comcast.net. | Fitchburg, MA |
| 488 | 76.120.217.222 | c-76-120-217-222.hsd1.va.comcast.net. | Harrisonburg, VA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 489 | 76.120.94.142 | c-76-120-94-142.hsd1.co.comcast.net. | Denver, CO |
| 490 | 76.122.201.37 | c-76-122-201-37.hsd1.tn.comcast.net. | Jonesborough, TN |
| 491 | 76.122.8.24 | c-76-122-8-24.hsd1.fl.comcast.net. | Palatka, FL |
| 492 | 76.123.138.186 | c-76-123-138-186.hsd1.ms.comcast.net. | Hattiesburg, MS |
| 493 | 76.124.233.94 | c-76-124-233-94.hsd1.pa.comcast.net. | Philadelphia, PA |
| 494 | 76.125.145.231 | c-76-125-145-231.hsd1.pa.comcast.net. | Belle Vernon, PA |
| 495 | 76.125.195.175 | c-76-125-195-175.hsd1.wv.comcast.net. | Wheeling, WV |
| 496 | 76.126.168.141 | c-76-126-168-141.hsd1.ca.comcast.net. | San Rafael, CA |
| 497 | 76.127.244.58 | c-76-127-244-58.hsd1.ct.comcast.net. | Colchester, CT |
| 498 | 76.127.250.45 | c-76-127-250-45.hsd1.ct.comcast.net. | Taftville, CT |
| 499 | 76.167.90.230 | cpe-76-167-90-230.socal.res.rr.com. | San Bernardino, CA |
| 500 | 76.169.154.190 | cpe-76-169-154-190.socal.res.rr.com. | Valencia, CA |
| 501 | 76.169.167.35 | cpe-76-169-167-35.socal.res.rr.com. | Carson, CA |
| 502 | 76.175.69.40 | cpe-76-175-69-40.socal.res.rr.com. | Oxnard, CA |
| 503 | 76.177.100.75 | cpe-76-177-100-75.natcky.res.rr.com. | Paris, KY |
| 504 | 76.177.24.15 | cpe-76-177-24-15.natcky.res.rr.com. | Richmond, KY |
| 505 | 76.185.101.2 | cpe-76-185-101-2.tx.res.rr.com. | Coppell, TX |
| 506 | 76.185.71.186 | cpe-76-185-71-186.tx.res.rr.com. | Frisco, TX |
| 507 | 76.189.77.229 | cpe-76-189-77-229.neo.res.rr.com. | Bedford, OH |
| 508 | 76.19.25.217 | c-76-19-25-217.hsd1.ma.comcast.net. | New Bedford, MA |
| 509 | 76.190.248.13 | cpe-76-190-248-13.neo.res.rr.com. | Chardon, OH |
| 510 | 76.23.117.115 | c-76-23-117-115.hsd1.sc.comcast.net. | Goose Creek, SC |
| 511 | 76.23.206.175 | c-76-23-206-175.hsd1.ct.comcast.net. | Derby, CT |
| 512 | 76.24.35.104 | c-76-24-35-104.hsd1.ma.comcast.net. | Brewster, MA |
| 513 | 76.24.66.202 | c-76-24-66-202.hsd1.ma.comcast.net. | Derry, NH |
| 514 | 76.25.239.139 | c-76-25-239-139.hsd1.co.comcast.net. | Aurora, CO |
| 515 | 76.26.18.73 | c-76-26-18-73.hsd1.fl.comcast.net. | Miami, FL |
| 516 | 76.26.93.11 | c-76-26-93-11.hsd1.wv.comcast.net. | Huntington, WV |
| 517 | 76.27.49.157 | c-76-27-49-157.hsd1.ut.comcast.net. | Layton, UT |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 518 | 76.28.11.28 | c-76-28-11-28.hsd1.ct.comcast.net. | Hartford, CT |
| 519 | 76.28.153.176 | c-76-28-153-176.hsd1.wa.comcast.net. | Gig Harbor, WA |
| 520 | 76.28.191.137 | c-76-28-191-137.hsd1.wa.comcast.net. | Olympia, WA |
| 521 | 76.30.169.204 | c-76-30-169-204.hsd1.tx.comcast.net. | Houston, TX |
| 522 | 76.31.117.235 | c-76-31-117-235.hsd1.tx.comcast.net. | Spring, TX |
| 523 | 76.31.243.149 | c-76-31-243-149.hsd1.tx.comcast.net. | Spring, TX |
| 524 | 76.79.99.84 | rrcs-76-79-99-84.west.biz.rr.com. | Delano, CA |
| 525 | 76.84.237.85 | cpe-76-84-237-85.neb.res.rr.com. | Falls City, NE |
| 526 | 76.84.90.19 | cpe-76-84-90-19.neb.res.rr.com. | Lincoln, NE |
| 527 | 76.87.108.253 | cpe-76-87-108-253.socal.res.rr.com. | Los Angeles, CA |
| 528 | 76.87.213.221 | cpe-76-87-213-221.socal.res.rr.com. | Garden Grove, CA |
| 529 | 76.90.178.198 | cpe-76-90-178-198.socal.res.rr.com. | Paramount, CA |
| 530 | 76.91.119.254 | cpe-76-91-119-254.socal.res.rr.com. | Anaheim, CA |
| 531 | 76.91.162.95 | cpe-76-91-162-95.socal.res.rr.com. | Santa Monica, CA |
| 532 | 76.91.5.189 | cpe-76-91-5-189.socal.res.rr.com. | Hacienda Heights, CA |
| 533 | 76.92.165.40 | cpe-76-92-165-40.kc.res.rr.com. | Leavenworth, KS |
| 534 | 76.93.116.7 | cpe-76-93-116-7.socal.res.rr.com. | Camarillo, CA |
| 535 | 76.95.112.73 | cpe-76-95-112-73.socal.res.rr.com. | Canoga Park, CA |
| 536 | 76.97.153.227 | c-76-97-153-227.hsd1.ga.comcast.net. | Cumming, GA |
| 537 | 76.97.213.3 | c-76-97-213-3.hsd1.ga.comcast.net. | Covington, GA |
| 538 | 76.99.136.144 | c-76-99-136-144.hsd1.pa.comcast.net. | Glenside, PA |
| 539 | 76.99.33.96 | c-76-99-33-96.hsd1.pa.comcast.net. | Philadelphia, PA |
| 540 | 96.10.243.159 | rrcs-96-10-243-159.midsouth.biz.rr.com. | Raleigh, NC |
| 541 | 96.225.164.172 | pool-96-225-164-172.nrflva.fios.verizon.net. | Portsmouth, VA |
| 542 | 96.226.230.198 | pool-96-226-230-198.dllstx.fios.verizon.net. | Plano, TX |
| 543 | 96.236.19.121 | pool-96-236-19-121.albyny.fios.verizon.net. | Schenectady, NY |
| 544 | 96.237.245.165 | pool-96-237-245-165.bstnma.fios.verizon.net. | Lynn, MA |
| 545 | 96.242.19.213 | pool-96-242-19-213.nwrknj.fios.verizon.net. | Union, NJ |
| 546 | 96.243.182.98 | pool-96-243-182-98.tampfl.fios.verizon.net. | Riverview, FL |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 547 | 96.244.38.127 | pool-96-244-38-127.bltmmd.fios.verizon.net. | Lutherville Timonium, MD |
| 548 | 96.249.146.56 | pool-96-249-146-56.hrbgpa.fios.verizon.net. | Camp Hill, PA |
| 549 | 96.251.24.157 | pool-96-251-24-157.lsanca.fios.verizon.net. | La Habra, CA |
| 550 | 96.251.52.141 | pool-96-251-52-141.lsanca.fios.verizon.net. | Pomona, CA |
| 551 | 96.254.192.103 | pool-96-254-192-103.tampfl.fios.verizon.net. | Valrico, FL |
| 552 | 96.255.16.87 | pool-96-255-16-87.washdc.fios.verizon.net. | Alexandria, VA |
| 553 | 96.255.60.225 | pool-96-255-60-225.washdc.fios.verizon.net. | Manassas, VA |
| 554 | 96.36.146.77 | 96-36-146-77.unas.gnvl.sc.charter.com. | Camp Lejeune, NC |
| 555 | 96.36.85.164 | 96-36-85-164.dhcp.hcky.nc.charter.com. | Asheville, NC |
| 556 | 96.41.59.111 | 96-41-59-111.dhcp.mtpk.ca.charter.com. | Victorville, CA |
| 557 | 97.101.137.175 | 175.137.101.97.cfl.res.rr.com. | Melbourne, FL |
| 558 | 97.112.229.100 | 97-112-229-100.chyn.qwest.net. | Green River, WY |
| 559 | 97.112.229.62 | 97-112-229-62.chyn.qwest.net. | Green River, WY |
| 560 | 97.113.164.123 | 97-113-164-123.tukw.qwest.net. | Seattle, WA |
| 561 | 97.115.26.123 | 97-115-26-123.ptld.qwest.net. | Portland, OR |
| 562 | 97.115.47.86 | 97-115-47-86.ptld.qwest.net. | Monmouth, OR |
| 563 | 97.124.114.221 | 97-124-114-221.phnx.qwest.net. | Peoria, AZ |
| 564 | 97.81.215.217 | 97-81-215-217.dhcp.hckr.nc.charter.com. | Spartanburg, SC |
| 565 | 97.82.162.155 | 97-82-162-155.dhcp.hckr.nc.charter.com. | Conover, NC |
| 566 | 97.84.157.213 | 97-84-157-213.dhcp.bycy.mi.charter.com. | Saginaw, MI |
| 567 | 97.87.188.216 | 97-87-188-216.dhcp.stls.mo.charter.com. | Sunrise Beach, MO |
| 568 | 97.87.189.179 | 97-87-189-179.dhcp.stls.mo.charter.com. | Osage Beach, MO |
| 569 | 97.87.99.42 | 97-87-99-42.dhcp.stls.mo.charter.com. | Cape Girardeau, MO |
| 570 | 97.89.31.252 | 97-89-31-252.dhcp.gwnt.ga.charter.com. | Stockbridge, GA |
| 571 | 97.93.245.157 | 97-93-245-157.dhcp.ftwo.tx.charter.com. | Fort Worth, TX |
| 572 | 97.93.76.219 | 97-93-76-219.static.rvsd.ca.charter.com. | Big Bear City, CA |
| 573 | 97.95.132.190 | 97-95-132-190.dhcp.jcsn.tn.charter.com. | Clarksville, TN |
| 574 | 97.95.231.5 | 97-95-231-5.dhcp.sffl.va.charter.com. | Simpsonville, SC |
| 575 | 98.109.99.24 | pool-98-109-99-24.nwrknj.fios.verizon.net. | Monroe Township, |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| | | | NJ |
| 576 | 98.110.59.236 | pool-98-110-59-236.cmdnnj.fios.verizon.net. | Haddonfield, NJ |
| 577 | 98.111.255.237 | pool-98-111-255-237.pitbpa.fios.verizon.net. | Pittsburgh, PA |
| 578 | 98.112.165.4 | pool-98-112-165-4.lsanca.fios.verizon.net. | Long Beach, CA |
| 579 | 98.115.183.252 | pool-98-115-183-252.chi01.dsl-w.verizon.net. | Salem, IN |
| 580 | 98.116.165.216 | pool-98-116-165-216.nycmny.fios.verizon.net. | Yonkers, NY |
| 581 | 98.119.157.175 | pool-98-119-157-175.lsanca.fios.verizon.net. | Cerritos, CA |
| 582 | 98.119.180.55 | pool-98-119-180-55.lsanca.dsl-w.verizon.net. | Panorama City, CA |
| 583 | 98.127.194.243 | host-98-127-194-243.gdj-co.client.bresnan.net. | Grand Junction, CO |
| 584 | 98.151.13.57 | cpe-98-151-13-57.socal.res.rr.com. | North Hollywood, CA |
| 585 | 98.151.187.131 | cpe-98-151-187-131.socal.res.rr.com. | Huntington Beach, CA |
| 586 | 98.151.223.253 | cpe-98-151-223-253.socal.res.rr.com. | Canyon Country, CA |
| 587 | 98.151.23.249 | cpe-98-151-23-249.socal.res.rr.com. | North Hollywood, CA |
| 588 | 98.151.6.4 | cpe-98-151-6-4.socal.res.rr.com. | Anaheim, CA |
| 589 | 98.156.51.123 | *none* | Lees Summit, MO |
| 590 | 98.156.7.1 | *none* | Lees Summit, MO |
| 591 | 98.157.200.179 | cpe-98-157-200-179.ma.res.rr.com. | Terre Haute, IN |
| 592 | 98.16.19.95 | h95.19.16.98.dynamic.ip.windstream.net. | King, NC |
| 593 | 98.16.30.45 | h45.30.16.98.dynamic.ip.windstream.net. | King, NC |
| 594 | 98.16.32.58 | h58.32.16.98.dynamic.ip.windstream.net. | Pfafftown, NC |
| 595 | 98.16.38.173 | h173.38.16.98.dynamic.ip.windstream.net. | Pfafftown, NC |
| 596 | 98.168.191.207 | ip98-168-191-207.ok.ok.cox.net. | Oklahoma City, OK |
| 597 | 98.170.253.175 | ip98-170-253-175.pn.at.cox.net. | Fort Walton Beach, FL |
| 598 | 98.176.199.99 | ip98-176-199-99.sd.sd.cox.net. | San Diego, CA |
| 599 | 98.177.241.237 | ip98-177-241-237.ph.ph.cox.net. | Tempe, AZ |
| 600 | 98.192.168.229 | c-98-192-168-229.hsd1.ca.comcast.net. | Clovis, CA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 601 | 98.193.130.195 | c-98-193-130-195.hsd1.tn.comcast.net. | Nashville, TN |
| 602 | 98.193.207.137 | c-98-193-207-137.hsd1.tn.comcast.net. | Dickson, TN |
| 603 | 98.196.241.27 | c-98-196-241-27.hsd1.tx.comcast.net. | Seabrook, TX |
| 604 | 98.196.35.161 | c-98-196-35-161.hsd1.tx.comcast.net. | League City, TX |
| 605 | 98.20.19.69 | h69.19.20.98.dynamic.ip.windstream.net. | Hobbs, NM |
| 606 | 98.200.58.97 | c-98-200-58-97.hsd1.tx.comcast.net. | Spring, TX |
| 607 | 98.200.60.131 | c-98-200-60-131.hsd1.tx.comcast.net. | Spring, TX |
| 608 | 98.202.176.226 | c-98-202-176-226.hsd1.ut.comcast.net. | Salt Lake City, UT |
| 609 | 98.207.104.188 | c-98-207-104-188.hsd1.ca.comcast.net. | Cupertino, CA |
| 610 | 98.207.226.30 | c-98-207-226-30.hsd1.ca.comcast.net. | Santa Rosa, CA |
| 611 | 98.208.105.96 | c-98-208-105-96.hsd1.ca.comcast.net. | Sacramento, CA |
| 612 | 98.208.187.155 | c-98-208-187-155.hsd1.fl.comcast.net. | Naples, FL |
| 613 | 98.208.69.219 | c-98-208-69-219.hsd1.ca.comcast.net. | Sacramento, CA |
| 614 | 98.209.228.115 | c-98-209-228-115.hsd1.mi.comcast.net. | Battle Creek, MI |
| 615 | 98.211.198.195 | c-98-211-198-195.hsd1.fl.comcast.net. | Boca Raton, FL |
| 616 | 98.211.228.44 | c-98-211-228-44.hsd1.fl.comcast.net. | Miami, FL |
| 617 | 98.212.130.172 | c-98-212-130-172.hsd1.il.comcast.net. | Saint Joseph, IL |
| 618 | 98.213.56.26 | c-98-213-56-26.hsd1.il.comcast.net. | Dixon, IL |
| 619 | 98.215.3.123 | c-98-215-3-123.hsd1.il.comcast.net. | Mt Zion, IL |
| 620 | 98.219.0.194 | c-98-219-0-194.hsd1.ga.comcast.net. | Cartersville, GA |
| 621 | 98.221.95.146 | c-98-221-95-146.hsd1.nj.comcast.net. | Somerset, NJ |
| 622 | 98.223.2.227 | c-98-223-2-227.hsd1.il.comcast.net. c-98-223-2-227.hsd1.in.comcast.net. | Hoffman Estates, IL |
| 623 | 98.224.173.91 | c-98-224-173-91.hsd1.mi.comcast.net. | Harrison Township, MI |
| 624 | 98.224.21.182 | c-98-224-21-182.hsd1.ca.comcast.net. | Modesto, CA |
| 625 | 98.224.41.175 | c-98-224-41-175.hsd1.fl.comcast.net. | Jacksonville Beach, FL |
| 626 | 98.224.45.238 | c-98-224-45-238.hsd1.fl.comcast.net. | Jacksonville Beach, FL |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 627 | 98.224.9.193 | c-98-224-9-193.hsd1.ca.comcast.net. | Manteca, CA |
| 628 | 98.226.119.111 | c-98-226-119-111.hsd1.il.comcast.net. | Rockford, IL |
| 629 | 98.226.245.188 | c-98-226-245-188.hsd1.il.comcast.net. | Wilmette, IL |
| 630 | 98.226.72.131 | c-98-226-72-131.hsd1.in.comcast.net. | Indianapolis, IN |
| 631 | 98.229.3.161 | c-98-229-3-161.hsd1.vt.comcast.net. | South Burlington, VT |
| 632 | 98.230.99.228 | c-98-230-99-228.hsd1.fl.comcast.net. | Tallahassee, FL |
| 633 | 98.231.3.227 | c-98-231-3-227.hsd1.ga.comcast.net. | Brunswick, GA |
| 634 | 98.232.222.233 | c-98-232-222-233.hsd1.or.comcast.net. | Beaverton, OR |
| 635 | 98.232.67.64 | c-98-232-67-64.hsd1.wa.comcast.net. | Auburn, WA |
| 636 | 98.233.176.43 | c-98-233-176-43.hsd1.md.comcast.net. | Jefferson, MD |
| 637 | 98.233.230.202 | c-98-233-230-202.hsd1.md.comcast.net. | Baltimore, MD |
| 638 | 98.233.233.129 | c-98-233-233-129.hsd1.md.comcast.net. | Pikesville, MD |
| 639 | 98.234.188.21 | c-98-234-188-21.hsd1.ca.comcast.net. | Sunnyvale, CA |
| 640 | 98.235.159.164 | c-98-235-159-164.hsd1.pa.comcast.net. | Mechanicsburg, PA |
| 641 | 98.235.22.192 | c-98-235-22-192.hsd1.pa.comcast.net. | Thomasville, PA |
| 642 | 98.237.134.16 | c-98-237-134-16.hsd1.wa.comcast.net. | Tacoma, WA |
| 643 | 98.237.137.112 | c-98-237-137-112.hsd1.wa.comcast.net. | Seattle, WA |
| 644 | 98.238.204.25 | c-98-238-204-25.hsd1.ca.comcast.net. | Yuba City, CA |
| 645 | 98.238.212.101 | c-98-238-212-101.hsd1.ca.comcast.net. | Yuba City, CA |
| 646 | 98.239.139.252 | c-98-239-139-252.hsd1.wv.comcast.net. | Morgantown, WV |
| 647 | 98.239.190.43 | c-98-239-190-43.hsd1.pa.comcast.net. | Pittsburgh, PA |
| 648 | 98.24.32.188 | cpe-098-024-032-188.carolina.res.rr.com. | Statesville, NC |
| 649 | 98.240.159.235 | c-98-240-159-235.hsd1.mn.comcast.net. | Minneapolis, MN |
| 650 | 98.240.45.103 | c-98-240-45-103.hsd1.tn.comcast.net. | Knoxville, TN |
| 651 | 98.242.141.109 | c-98-242-141-109.hsd1.fl.comcast.net. | Miami, FL |
| 652 | 98.242.61.149 | c-98-242-61-149.hsd1.ca.comcast.net. | Lemoore, CA |
| 653 | 98.243.188.9 | c-98-243-188-9.hsd1.mi.comcast.net. | Grandville, MI |
| 654 | 98.244.118.38 | c-98-244-118-38.hsd1.va.comcast.net. | Lynchburg, VA |
| 655 | 98.244.126.238 | c-98-244-126-238.hsd1.va.comcast.net. | Chesterfield, VA |

| Doe # | IP address | Reverse DNS name(s) | Location estimate[1] |
|---|---|---|---|
| 656 | 98.244.6.67 | c-98-244-6-67.hsd1.ca.comcast.net. | Shingle Springs, CA |
| 657 | 98.245.71.143 | c-98-245-71-143.hsd1.co.comcast.net. | Denver, CO |
| 658 | 98.246.178.196 | c-98-246-178-196.hsd1.or.comcast.net. | Portland, OR |
| 659 | 98.247.190.129 | c-98-247-190-129.hsd1.wa.comcast.net. | Bellingham, WA |
| 660 | 98.247.83.21 | c-98-247-83-21.hsd1.wa.comcast.net. | Bellingham, WA |
| 661 | 98.247.94.250 | c-98-247-94-250.hsd1.wa.comcast.net. | Renton, WA |
| 662 | 98.248.123.103 | c-98-248-123-103.hsd1.ca.comcast.net. | Monterey, CA |
| 663 | 98.248.63.225 | c-98-248-63-225.hsd1.ca.comcast.net. | San Jose, CA |
| 664 | 98.248.85.64 | c-98-248-85-64.hsd1.ca.comcast.net. | Hayward, CA |
| 665 | 98.249.25.249 | c-98-249-25-249.hsd1.va.comcast.net. | Fredericksburg, VA |
| 666 | 98.251.113.24 | c-98-251-113-24.hsd1.ga.comcast.net. | Atlanta, GA |
| 667 | 98.251.2.113 | c-98-251-2-113.hsd1.ga.comcast.net. | Buford, GA |
| 668 | 98.253.32.244 | c-98-253-32-244.hsd1.il.comcast.net. | Glenview, IL |
| 669 | 98.254.35.40 | c-98-254-35-40.hsd1.fl.comcast.net. | West Palm Beach, FL |
| 670 | 98.30.182.155 | cpe-98-30-182-155.woh.res.rr.com. | Bowling Green, OH |