**THE LAW OFFICES OF EVAN STONE**

624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Charter Communications – Legal Department
12405 Powerscourt Drive
Saint Louis, MO 63131
Fax: 314-909-0609

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

*E. F. Stone*

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the
# UNITED STATES DISTRICT COURT

Northern _____ DISTRICT OF _____ Texas

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]    3:10-cv-01900-N

TO:   Charter Communications – Legal Department
      12405 Powerscourt Drive
      Saint Louis, MO 63131
      Fax: 314-909-0609

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
|  | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE    Evan Stone, Esq.<br>624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>12/1/2010 |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

    Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*          Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                       lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**          469-248-5238

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|-----------|---------|-----------------|----------|
| Doe 124 | 24.171.119.230 | 8/01/2010 01:07 | Azureus 4.4.0.4 |
| Doe 127 | 24.179.133.249 | 6/17/2010 00:36 | µTorrent 2.0.2.0 |
| Doe 128 | 24.179.139.253 | 7/09/2010 10:40 | µTorrent 2.0.2.0 |
| Doe 133 | 24.183.39.20 | 7/02/2010 00:54 | µTorrent 2.0.2.0 |
| Doe 134 | 24.197.179.162 | 6/20/2010 22:03 | libtorrent 0.E.0.0 |
| Doe 139 | 24.205.227.204 | 6/20/2010 22:43 | BitTorrent 6.4.0 |
| Doe 140 | 24.205.30.235 | 7/27/2010 15:56 | Azureus 4.4.0.6 |
| Doe 180 | 66.169.75.248 | 7/10/2010 17:20 | Azureus 4.4.0.4 |
| Doe 181 | 66.169.99.50 | 7/27/2010 22:49 | µTorrent 2.0.1.0 |
| Doe 185 | 66.191.124.127 | 8/24/2010 17:41 | µTorrent 2.0.2.0 |
| Doe 186 | 66.227.138.209 | 6/30/2010 17:49 | Azureus 4.4.0.4 |
| Doe 187 | 66.227.173.49 | 6/01/2010 04:20 | Azureus 4.3.0.6 |
| Doe 188 | 66.227.180.53 | 8/08/2010 18:11 | Azureus 4.4.0.4 |
| Doe 257 | 68.113.24.161 | 7/20/2010 07:57 | µTorrent 2.0.2.0 |
| Doe 258 | 68.115.90.116 | 6/14/2010 05:29 | Azureus 4.4.0.4 |
| Doe 259 | 68.115.90.7 | 6/25/2010 04:01 | Azureus 4.4.0.4 |
| Doe 260 | 68.118.87.162 | 6/11/2010 07:10 | Azureus 4.4.0.4 |
| Doe 262 | 68.185.231.138 | 6/03/2010 00:43 | BitTorrent 6.4.0 |
| Doe 263 | 68.186.183.115 | 8/06/2010 01:56 | µTorrent 2.0.2.0 |
| Doe 264 | 68.186.4.136 | 7/17/2010 00:37 | µTorrent 2.0.1.0 |
| Doe 339 | 71.11.215.180 | 6/24/2010 18:17 | Azureus 4.3.0.6 |
| Doe 342 | 71.12.177.240 | 7/19/2010 03:06 | µTorrent 2.0.2.0 |
| Doe 343 | 71.14.96.9 | 6/09/2010 22:18 | µTorrent 1.8.2.0 |
| Doe 344 | 71.15.107.202 | 6/23/2010 21:58 | Azureus 4.4.0.4 |
| Doe 389 | 71.80.209.54 | 6/01/2010 09:47 | Azureus 4.4.0.4 |
| Doe 390 | 71.80.50.202 | 9/11/2010 07:44 | µTorrent 2.0.3.0 |
| Doe 391 | 71.82.36.204 | 7/13/2010 08:41 | BitTorrent 6.4.0 |
| Doe 392 | 71.85.207.51 | 6/01/2010 20:47 | µTorrent 2.0.2.0 |
| Doe 393 | 71.87.180.73 | 6/15/2010 04:54 | Unknown client |
| Doe 394 | 71.92.208.73 | 6/02/2010 10:49 | libtorrent 0.E.0.0 |
| Doe 395 | 71.94.148.238 | 7/03/2010 18:38 | BitTorrent 6.4.0 |
| Doe 453 | 75.133.157.134 | 7/04/2010 21:43 | Azureus 4.4.0.0 |
| Doe 454 | 75.133.90.63 | 8/02/2010 04:29 | BitTorrent 6.4.0 |
| Doe 455 | 75.136.204.53 | 6/15/2010 03:34 | BitTorrent 6.4.0 |
| Doe 456 | 75.136.232.130 | 6/10/2010 02:10 | µTorrent 2.0.2.0 |
| Doe 457 | 75.136.233.126 | 6/10/2010 09:52 | Azureus 4.4.0.4 |
| Doe 554 | 96.36.146.77 | 6/10/2010 03:51 | µTorrent 1.8.5.0 |
| Doe 555 | 96.36.85.164 | 7/28/2010 01:06 | µTorrent 2.0.3.0 |
| Doe 556 | 96.41.59.111 | 8/30/2010 09:06 | BitComet |
| Doe 564 | 97.81.215.217 | 5/30/2010 18:32 | µTorrent 2.0.2.0 |
| Doe 565 | 97.82.162.155 | 8/23/2010 06:52 | µTorrent 2.0.3.0 |
| Doe 566 | 97.84.157.213 | 9/09/2010 15:51 | BitTorrent 7.0.0 |
| Doe 567 | 97.87.188.216 | 5/30/2010 12:49 | µTorrent 2.0.2.0 |
| Doe 568 | 97.87.189.179 | 7/21/2010 12:50 | KTorrent 3.3.4.0 |
| Doe 569 | 97.87.99.42 | 8/24/2010 17:41 | µTorrent 2.0.2.0 |

| Doe 570 | 97.89.31.252 | 8/02/2010 22:25 | µTorrent 2.0.2.0 |
| Doe 571 | 97.93.245.157 | 7/19/2010 21:45 | µTorrent 2.0.2.0 |
| Doe 572 | 97.93.76.219 | 9/18/2010 19:41 | Azureus 4.5.0.4 |
| Doe 573 | 97.95.132.190 | 5/31/2010 16:47 | BitTorrent 6.4.0 |
| Doe 574 | 97.95.231.5 | 8/19/2010 02:22 | BitTorrent 7.0.0 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_____
David C. Godbey
United States District Judge

ORDER – PAGE 1



## THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX 76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Clearwire Subpoena Compliance
4400 Carillon Point
Kirkland, Washington 98033
Fax No: 571-490-8494

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the
# UNITED STATES DISTRICT COURT

| Northern | DISTRICT OF | Texas |

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:  Clearwire Subpoena Compliance
4400 Carillon Point
Kirkland, Washington 98033
Fax No: 571-490-8494

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
| --- | --- |
|  | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
| --- | --- |

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE   Evan Stone, Esq. 624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME 11/23/2010 |
| --- | --- |

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
| --- | --- |

    Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
| --- | --- |
| *E. F. Stone*      Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                               lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201          469-248-5238**

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|---|---|---|---|
| Doe 76 | 184.78.34.31 | 8/04/2010 05:49 | Transmission 1.9.3.0 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_____
David C. Godbey
United States District Judge



## THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Comcast Legal Compliance
650 Centerton Road
Moorestown, NJ 08057
Fax: 866-947-5587

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers
who used your internet service for the unauthorized reproduction and distribution of my
client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of
Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

*E. F. Stone*

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the
# UNITED STATES DISTRICT COURT

Northern _____ DISTRICT OF _____ Texas

| | |
|---|---|
| Mick Haig Productions, e.K. | **SUBPOENA IN A CIVIL CASE** |
| V. | |
| DOES 1 - 670 | Case Number:[1]    3:10-cv-01900-N |

TO:  Comcast Legal Compliance
650 Centerton Road
Moorestown, NJ 08057
Fax: 866-947-5587

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE      Evan Stone, Esq.<br>624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>12/23/2010 |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

  Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*          Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                                lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**          469-248-5238

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

---

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|---|---|---|---|
| Doe 50 | 174.48.95.138 | 8/20/2010 22:39 | BitTornado 0.3.H |
| Doe 51 | 174.49.190.72 | 5/30/2010 12:48 | BitTorrent 6.4.0 |
| Doe 52 | 174.49.232.118 | 8/05/2010 02:39 | BitTorrent 6.4.0 |
| Doe 53 | 174.49.60.79 | 7/17/2010 08:13 | µTorrent 2.0.2.0 |
| Doe 54 | 174.51.26.133 | 6/21/2010 06:15 | qBittorrent 2.2.5.0 |
| Doe 55 | 174.51.34.192 | 6/26/2010 04:25 | BitTorrent 6.3.0 |
| Doe 56 | 174.52.165.250 | 7/28/2010 17:51 | BitTorrent 6.4.0 |
| Doe 57 | 174.52.249.111 | 9/20/2010 16:15 | Azureus 4.5.0.2 |
| Doe 58 | 174.52.64.66 | 6/03/2010 00:20 | µTorrent 2.0.2.0 |
| Doe 59 | 174.52.81.239 | 6/06/2010 20:10 | BitTorrent 6.4.0 |
| Doe 60 | 174.53.130.214 | 6/02/2010 01:19 | µTorrent 2.0.2.0 |
| Doe 61 | 174.54.110.59 | 7/29/2010 09:08 | libtorrent 0.E.0.0 |
| Doe 62 | 174.55.185.156 | 9/20/2010 00:35 | BitTorrent 7.0.0 |
| Doe 63 | 174.55.190.148 | 9/20/2010 23:51 | BitTorrent 7.0.0 |
| Doe 64 | 174.55.234.230 | 6/17/2010 20:53 | BitTorrent 6.0.2 |
| Doe 65 | 174.57.219.173 | 6/02/2010 23:01 | µTorrent 2.0.1.0 |
| Doe 66 | 174.58.203.233 | 5/30/2010 16:22 | µTorrent 2.0.2.0 |
| Doe 67 | 174.59.180.14 | 6/21/2010 23:40 | Unknown client |
| Doe 68 | 174.59.47.223 | 5/31/2010 03:51 | Azureus 4.4.0.4 |
| Doe 86 | 24.0.230.189 | 5/30/2010 18:23 | µTorrent 2.0.2.0 |
| Doe 87 | 24.0.52.215 | 9/14/2010 20:46 | µTorrent 2.0.4.0 |
| Doe 88 | 24.1.250.251 | 8/14/2010 00:31 | BitTorrent 6.4.0 |
| Doe 89 | 24.1.31.123 | 7/07/2010 22:25 | µTorrent 1.8.4.0 |
| Doe 90 | 24.1.7.155 | 8/31/2010 00:10 | BitTorrent 6.4.0 |
| Doe 91 | 24.10.105.101 | 7/31/2010 18:48 | BitTorrent 6.4.0 |
| Doe 92 | 24.10.93.40 | 8/22/2010 19:24 | Azureus 4.5.0.2 |
| Doe 93 | 24.11.132.113 | 7/21/2010 20:23 | µTorrent 2.0.2.0 |
| Doe 94 | 24.118.162.141 | 8/23/2010 23:57 | DelugeTorrent 1.2.2.0 |
| Doe 95 | 24.118.29.88 | 7/20/2010 03:24 | µTorrent 2.0.2.0 |
| Doe 96 | 24.12.158.152 | 6/27/2010 12:42 | µTorrent 1.8.5.0 |
| Doe 97 | 24.12.200.201 | 6/22/2010 11:35 | µTorrent 1.8.2.0 |
| Doe 98 | 24.12.96.197 | 7/04/2010 06:35 | µTorrent 2.0.2.0 |
| Doe 99 | 24.125.160.59 | 7/09/2010 01:48 | µTorrent 2.0.2.0 |
| Doe 100 | 24.127.238.232 | 6/18/2010 01:52 | µTorrent 2.0.2.0 |
| Doe 101 | 24.127.24.183 | 6/12/2010 15:17 | µTorrent 2.0.2.0 |
| Doe 102 | 24.127.86.99 | 6/24/2010 17:36 | BitTorrent 6.3.0 |
| Doe 103 | 24.128.153.58 | 7/28/2010 12:38 | Azureus 4.4.0.6 |
| Doe 104 | 24.128.155.188 | 8/10/2010 02:58 | Azureus 4.4.0.6 |
| Doe 105 | 24.129.26.2 | 6/21/2010 17:13 | µTorrent 2.0.2.0 |
| Doe 106 | 24.13.1.92 | 6/28/2010 18:57 | BitTorrent 6.4.0 |
| Doe 107 | 24.13.86.102 | 7/03/2010 18:17 | µTorrent 2.0.2.0 |
| Doe 108 | 24.130.49.39 | 7/18/2010 18:51 | Unknown client |
| Doe 109 | 24.131.93.146 | 6/28/2010 14:20 | µTorrent 2.0.0.0 |
| Doe 110 | 24.131.94.216 | 7/28/2010 22:55 | µTorrent 2.0.0.0 |
| Doe 111 | 24.14.151.137 | 6/23/2010 17:01 | BitTorrent 6.1.2 |

| Doe 112 | 24.14.198.40 | 6/21/2010 20:33 | BitTorrent 6.4.0 |
| Doe 113 | 24.15.96.140 | 9/18/2010 08:00 | µTorrent 2.0.4.0 |
| Doe 114 | 24.16.18.78 | 7/21/2010 09:49 | µTorrent 1.8.4.0 |
| Doe 122 | 24.17.175.95 | 7/02/2010 07:51 | µTorrent 1.8.5.0 |
| Doe 129 | 24.18.132.157 | 9/10/2010 11:03 | BitTorrent 6.4.0 |
| Doe 130 | 24.18.135.174 | 7/29/2010 09:38 | µTorrent 2.0.2.0 |
| Doe 131 | 24.18.4.97 | 7/06/2010 23:54 | µTorrent 2.0.2.0 |
| Doe 132 | 24.18.76.156 | 5/30/2010 20:18 | Azureus 4.4.0.4 |
| Doe 135 | 24.2.106.163 | 6/17/2010 17:53 | Azureus 2.4.0.0 |
| Doe 136 | 24.2.67.102 | 6/02/2010 11:57 | BitTorrent 6.4.0 |
| Doe 137 | 24.20.16.118 | 6/12/2010 06:29 | Transmission 1.9.3.X |
| Doe 138 | 24.20.39.118 | 7/27/2010 06:38 | BitTorrent 6.4.0 |
| Doe 143 | 24.21.170.136 | 6/10/2010 20:17 | µTorrent 2.0.2.0 |
| Doe 144 | 24.21.26.86 | 8/08/2010 22:32 | Azureus 4.4.0.4 |
| Doe 146 | 24.218.183.18 | 8/03/2010 16:41 | µTorrent 2.0.2.0 |
| Doe 147 | 24.22.20.17 | 6/12/2010 02:25 | µTorrent 2.0.2.0 |
| Doe 148 | 24.22.31.3 | 6/21/2010 03:35 | BitTorrent 6.4.0 |
| Doe 149 | 24.22.64.218 | 8/23/2010 05:23 | Transmission 1.9.3.0 |
| Doe 153 | 24.245.60.87 | 6/01/2010 14:21 | BitTorrent 6.3.0 |
| Doe 155 | 24.30.107.179 | 6/30/2010 22:07 | BitTorrent 6.4.0 |
| Doe 158 | 24.6.165.165 | 6/02/2010 19:06 | µTorrent 2.0.2.0 |
| Doe 159 | 24.60.107.79 | 5/30/2010 13:45 | µTorrent 2.0.2.0 |
| Doe 160 | 24.60.126.32 | 5/30/2010 23:40 | BitTorrent 6.4.0 |
| Doe 161 | 24.61.253.53 | 6/23/2010 14:56 | BitTorrent 6.4.0 |
| Doe 162 | 24.63.105.143 | 6/01/2010 11:10 | µTorrent 2.0.2.0 |
| Doe 164 | 24.8.248.228 | 8/25/2010 19:41 | BitTorrent 6.4.0 |
| Doe 165 | 24.8.9.211 | 5/30/2010 20:44 | BitTorrent 6.3.0 |
| Doe 167 | 24.99.96.254 | 6/14/2010 20:37 | Azureus 4.4.0.4 |
| Doe 178 | 65.34.174.17 | 6/10/2010 23:20 | BitTorrent 6.4.0 |
| Doe 179 | 65.96.156.129 | 5/31/2010 22:18 | Azureus 4.4.0.4 |
| Doe 182 | 66.177.130.21 | 8/11/2010 02:20 | Azureus 4.4.0.4 |
| Doe 183 | 66.177.14.46 | 7/29/2010 08:03 | µTorrent 2.0.2.0 |
| Doe 184 | 66.177.233.6 | 7/13/2010 02:28 | BitTorrent 6.4.0 |
| Doe 189 | 66.229.154.78 | 8/17/2010 16:18 | Azureus 4.5.0.2 |
| Doe 191 | 66.30.63.231 | 6/11/2010 20:24 | Azureus 4.4.0.4 |
| Doe 192 | 66.31.101.160 | 7/04/2010 21:03 | Azureus 4.4.0.4 |
| Doe 193 | 66.31.27.197 | 7/10/2010 08:52 | Azureus 4.4.0.4 |
| Doe 194 | 66.41.111.33 | 7/11/2010 00:22 | Azureus 4.4.0.6 |
| Doe 195 | 66.41.209.25 | 6/20/2010 07:55 | BitTorrent 6.2.0 |
| Doe 196 | 66.41.246.223 | 7/12/2010 11:27 | Azureus 4.4.0.4 |
| Doe 210 | 67.160.167.126 | 7/10/2010 23:26 | µTorrent 2.0.2.0 |
| Doe 211 | 67.160.172.50 | 7/03/2010 07:05 | µTorrent 2.0.2.0 |
| Doe 212 | 67.160.195.143 | 7/16/2010 16:12 | BitTorrent 6.4.0 |
| Doe 213 | 67.161.175.38 | 6/11/2010 05:45 | µTorrent 2.0.2.0 |
| Doe 214 | 67.161.92.231 | 6/01/2010 09:25 | µTorrent 2.0.2.0 |
| Doe 215 | 67.162.184.242 | 6/16/2010 18:21 | BitTorrent 6.4.0 |
| Doe 216 | 67.166.89.228 | 9/15/2010 05:41 | BitComet 0.1.1.8 |
| Doe 217 | 67.169.195.124 | 6/19/2010 15:44 | BitTorrent 6.4.0 |

| Doe 218 | 67.171.10.26 | 8/19/2010 02:12 | BitTorrent 7.0.0 |
| Doe 219 | 67.171.139.47 | 7/16/2010 18:46 | Azureus 4.4.0.6 |
| Doe 220 | 67.171.38.176 | 6/17/2010 22:01 | µTorrent 2.0.2.0 |
| Doe 221 | 67.173.41.124 | 5/30/2010 12:44 | Azureus 4.4.0.4 |
| Doe 222 | 67.175.37.191 | 7/03/2010 10:21 | Azureus 4.4.0.4 |
| Doe 223 | 67.176.101.199 | 5/30/2010 15:39 | libtorrent 0.E.0.0 |
| Doe 224 | 67.177.105.233 | 8/14/2010 02:26 | BitTorrent 6.4.0 |
| Doe 225 | 67.181.22.240 | 6/04/2010 19:10 | Azureus 4.4.0.4 |
| Doe 226 | 67.182.231.231 | 7/12/2010 00:42 | BitTorrent 6.4.0 |
| Doe 227 | 67.183.117.222 | 6/02/2010 15:45 | µTorrent 2.0.2.0 |
| Doe 228 | 67.183.137.198 | 7/26/2010 05:14 | µTorrent 1.8.5.0 |
| Doe 229 | 67.183.222.213 | 7/16/2010 20:27 | BitTorrent 6.4.0 |
| Doe 230 | 67.183.225.113 | 7/26/2010 17:27 | µTorrent 2.0.2.0 |
| Doe 231 | 67.183.240.152 | 8/11/2010 13:06 | µTorrent 2.0.2.0 |
| Doe 232 | 67.184.124.235 | 9/02/2010 03:20 | Azureus 4.5.0.2 |
| Doe 233 | 67.184.193.186 | 8/04/2010 22:55 | µTorrent 2.0.2.0 |
| Doe 234 | 67.185.118.253 | 7/15/2010 06:25 | µTorrent 2.0.2.0 |
| Doe 235 | 67.185.129.127 | 7/30/2010 05:06 | BitTorrent 6.4.0 |
| Doe 236 | 67.185.131.71 | 6/14/2010 17:44 | µTorrent 2.0.2.0 |
| Doe 237 | 67.188.216.137 | 8/24/2010 04:13 | Azureus 4.5.0.2 |
| Doe 238 | 67.188.68.21 | 6/05/2010 05:23 | µTorrent 2.0.2.0 |
| Doe 272 | 68.33.154.17 | 6/09/2010 15:49 | BitTorrent 6.4.0 |
| Doe 273 | 68.34.157.38 | 7/07/2010 23:32 | Azureus 4.4.0.4 |
| Doe 274 | 68.36.178.70 | 6/07/2010 22:14 | Azureus 4.4.0.4 |
| Doe 275 | 68.38.40.200 | 6/19/2010 15:27 | Azureus 4.4.0.6 |
| Doe 276 | 68.39.86.237 | 6/09/2010 23:53 | µTorrent 2.0.2.0 |
| Doe 278 | 68.40.142.22 | 5/30/2010 10:31 | libtorrent 0.E.0.0 |
| Doe 279 | 68.40.148.25 | 7/13/2010 03:24 | µTorrent 2.0.2.0 |
| Doe 280 | 68.40.208.127 | 6/11/2010 04:41 | µTorrent 2.0.2.0 |
| Doe 281 | 68.41.70.170 | 6/03/2010 08:37 | Azureus 4.4.0.4 |
| Doe 282 | 68.43.57.228 | 9/05/2010 11:03 | µTorrent 2.0.4.0 |
| Doe 283 | 68.46.70.100 | 7/10/2010 20:50 | Azureus 4.4.0.0 |
| Doe 284 | 68.47.88.100 | 8/24/2010 16:20 | Azureus 4.5.0.2 |
| Doe 285 | 68.48.110.154 | 5/30/2010 16:59 | BitTorrent 6.4.0 |
| Doe 286 | 68.48.33.168 | 8/05/2010 12:37 | µTorrent 2.0.2.0 |
| Doe 287 | 68.52.234.114 | 6/27/2010 04:58 | µTorrent 2.0.2.0 |
| Doe 288 | 68.53.153.160 | 5/31/2010 03:13 | Azureus 4.4.0.4 |
| Doe 289 | 68.53.247.143 | 8/30/2010 16:51 | Azureus 4.5.0.2 |
| Doe 290 | 68.54.105.203 | 7/03/2010 05:32 | BitTorrent 6.4.0 |
| Doe 291 | 68.54.156.37 | 7/12/2010 06:14 | BitTorrent 6.4.0 |
| Doe 292 | 68.55.178.6 | 8/14/2010 02:38 | µTorrent 2.0.2.0 |
| Doe 293 | 68.58.240.118 | 6/27/2010 01:35 | Azureus 4.4.0.4 |
| Doe 294 | 68.58.85.42 | 5/31/2010 05:18 | libtorrent 0.E.0.0 |
| Doe 295 | 68.62.243.37 | 8/14/2010 15:26 | µTorrent 2.0.2.0 |
| Doe 297 | 68.80.106.29 | 7/15/2010 23:32 | µTorrent 1.8.4.0 |
| Doe 299 | 69.136.150.43 | 7/27/2010 12:07 | BitTorrent 6.4.0 |
| Doe 300 | 69.136.35.99 | 6/12/2010 21:53 | BitTorrent 6.4.0 |
| Doe 301 | 69.139.228.131 | 6/07/2010 22:13 | BitTorrent 6.4.0 |

| Doe 304 | 69.141.49.75 | 7/18/2010 18:11 | Azureus 4.4.0.4 |
|---------|--------------|-----------------|-----------------|
| Doe 305 | 69.141.66.136 | 5/31/2010 02:39 | Azureus 4.4.0.4 |
| Doe 308 | 69.181.252.143 | 7/29/2010 18:12 | µTorrent 2.0.3.0 |
| Doe 311 | 69.242.193.11 | 8/02/2010 23:34 | Unknown client |
| Doe 312 | 69.243.176.100 | 8/01/2010 22:36 | µTorrent 1.8.4.0 |
| Doe 313 | 69.244.186.221 | 8/11/2010 04:10 | Unknown client |
| Doe 314 | 69.244.188.252 | 6/11/2010 00:58 | µTorrent 2.0.0.0 |
| Doe 315 | 69.244.220.207 | 6/13/2010 22:28 | Azureus 4.4.0.4 |
| Doe 316 | 69.244.238.22 | 6/28/2010 04:27 | Azureus 4.4.0.4 |
| Doe 317 | 69.245.78.108 | 6/26/2010 08:11 | µTorrent 2.0.2.0 |
| Doe 318 | 69.246.175.175 | 6/12/2010 20:54 | µTorrent 2.0.1.0 |
| Doe 319 | 69.247.11.224 | 6/01/2010 14:17 | µTorrent 2.0.2.0 |
| Doe 320 | 69.255.164.169 | 7/07/2010 19:04 | BitTorrent 6.4.0 |
| Doe 354 | 71.192.234.246 | 6/09/2010 07:18 | µTorrent 2.0.1.0 |
| Doe 355 | 71.192.99.223 | 6/26/2010 16:06 | Azureus 4.4.0.4 |
| Doe 356 | 71.193.41.6 | 6/18/2010 13:27 | BitTorrent 6.4.0 |
| Doe 357 | 71.194.191.243 | 8/11/2010 12:18 | µTorrent 2.0.2.0 |
| Doe 358 | 71.196.220.99 | 7/01/2010 02:03 | Enhanced CTorrent 0.3.0.3 |
| Doe 359 | 71.197.59.92 | 6/01/2010 07:58 | libtorrent 0.E.0.0 |
| Doe 360 | 71.200.40.117 | 6/09/2010 09:18 | Azureus 4.4.0.4 |
| Doe 361 | 71.204.214.241 | 8/09/2010 22:37 | Azureus 4.4.0.4 |
| Doe 362 | 71.206.121.5 | 6/14/2010 23:49 | BitTorrent 6.4.0 |
| Doe 363 | 71.207.33.98 | 8/27/2010 19:17 | µTorrent 2.0.4.0 |
| Doe 366 | 71.226.31.66 | 6/13/2010 15:03 | Azureus 4.4.0.4 |
| Doe 367 | 71.227.100.192 | 5/31/2010 06:00 | Xtorrent 1.1.5.3 |
| Doe 368 | 71.228.124.38 | 6/20/2010 19:01 | Azureus 4.4.0.4 |
| Doe 369 | 71.229.19.239 | 9/11/2010 23:00 | µTorrent 2.0.2.0 |
| Doe 370 | 71.233.106.111 | 6/20/2010 11:47 | µTorrent 2.0.3.B |
| Doe 371 | 71.237.12.59 | 6/19/2010 04:18 | Azureus 4.4.0.4 |
| Doe 372 | 71.237.154.224 | 6/11/2010 04:37 | µTorrent 2.0.2.0 |
| Doe 373 | 71.237.89.32 | 8/09/2010 04:02 | Transmission 1.7.5.0 |
| Doe 374 | 71.238.9.128 | 6/05/2010 14:20 | µTorrent 2.0.2.0 |
| Doe 375 | 71.239.179.16 | 6/05/2010 16:33 | Azureus 4.4.0.4 |
| Doe 376 | 71.239.248.82 | 7/10/2010 23:32 | BitTorrent 6.4.0 |
| Doe 379 | 71.56.129.158 | 9/04/2010 11:45 | Azureus 4.5.0.2 |
| Doe 380 | 71.61.74.112 | 9/20/2010 11:23 | µTorrent 2.0.2.0 |
| Doe 381 | 71.62.222.116 | 5/30/2010 14:02 | BitTorrent 6.4.0 |
| Doe 382 | 71.62.29.96 | 8/03/2010 01:20 | Azureus 4.4.0.4 |
| Doe 466 | 75.65.17.72 | 6/09/2010 11:30 | Azureus 4.4.0.4 |
| Doe 467 | 75.68.52.36 | 6/13/2010 15:47 | µTorrent 2.0.2.0 |
| Doe 468 | 75.70.42.117 | 7/24/2010 16:15 | µTorrent 2.0.2.0 |
| Doe 469 | 75.71.105.195 | 7/05/2010 02:48 | BitTorrent 6.4.0 |
| Doe 470 | 75.71.126.22 | 7/16/2010 14:21 | Azureus 4.4.0.6 |
| Doe 471 | 75.72.134.147 | 5/31/2010 02:32 | µTorrent 2.0.2.0 |
| Doe 472 | 75.73.182.129 | 8/31/2010 08:51 | BitTorrent 7.0.0 |
| Doe 473 | 75.74.116.8 | 6/10/2010 17:39 | BitTorrent 6.4.0 |
| Doe 475 | 76.100.18.59 | 6/10/2010 04:15 | Azureus 4.4.0.4 |
| Doe 476 | 76.100.24.56 | 7/17/2010 20:52 | Azureus 4.4.0.6 |

| Doe 477 | 76.104.191.187 | 6/12/2010 19:07 | µTorrent 2.0.0.0 |
| Doe 478 | 76.104.229.33 | 7/15/2010 08:34 | µTorrent 1.8.5.0 |
| Doe 479 | 76.105.238.11 | 6/01/2010 18:05 | µTorrent 1.9.0.B |
| Doe 480 | 76.106.196.57 | 8/18/2010 21:53 | µTorrent 2.0.2.0 |
| Doe 481 | 76.106.239.171 | 7/15/2010 02:26 | Azureus 4.4.0.4 |
| Doe 482 | 76.107.220.54 | 6/01/2010 23:55 | µTorrent 2.0.2.0 |
| Doe 483 | 76.107.50.230 | 9/16/2010 04:22 | µTorrent 2.0.0.0 |
| Doe 484 | 76.111.221.241 | 8/30/2010 21:06 | BitTorrent 7.0.0 |
| Doe 485 | 76.111.87.132 | 6/20/2010 03:11 | BitTornado 0.3.H |
| Doe 486 | 76.118.120.16 | 8/28/2010 08:02 | Azureus 4.5.0.2 |
| Doe 487 | 76.119.45.223 | 6/13/2010 08:56 | Azureus 4.4.0.4 |
| Doe 488 | 76.120.217.222 | 8/02/2010 22:18 | µTorrent 2.0.2.0 |
| Doe 489 | 76.120.94.142 | 8/11/2010 07:17 | BitComet 0.1.0.7 |
| Doe 490 | 76.122.201.37 | 8/20/2010 14:29 | BitTorrent 6.4.0 |
| Doe 491 | 76.122.8.24 | 6/11/2010 22:45 | Unknown client |
| Doe 492 | 76.123.138.186 | 6/01/2010 23:56 | Azureus 4.4.0.4 |
| Doe 493 | 76.124.233.94 | 8/16/2010 03:14 | Azureus 4.4.0.4 |
| Doe 494 | 76.125.145.231 | 6/06/2010 19:12 | µTorrent 2.0.2.0 |
| Doe 495 | 76.125.195.175 | 6/20/2010 04:32 | LimeWire 0.0.0.2 |
| Doe 496 | 76.126.168.141 | 6/02/2010 10:21 | Azureus 4.4.0.4 |
| Doe 497 | 76.127.244.58 | 5/31/2010 02:43 | µTorrent 2.0.2.0 |
| Doe 498 | 76.127.250.45 | 7/17/2010 14:12 | µTorrent 2.0.2.0 |
| Doe 508 | 76.19.25.217 | 9/18/2010 19:36 | Azureus 4.5.0.4 |
| Doe 510 | 76.23.117.115 | 8/12/2010 00:21 | Azureus 4.5.0.2 |
| Doe 511 | 76.23.206.175 | 8/04/2010 01:56 | µTorrent 2.0.2.0 |
| Doe 512 | 76.24.35.104 | 6/14/2010 17:47 | Azureus 4.4.0.4 |
| Doe 513 | 76.24.66.202 | 9/18/2010 07:53 | µTorrent 2.0.3.0 |
| Doe 514 | 76.25.239.139 | 8/23/2010 20:30 | Azureus 4.4.1.0 |
| Doe 515 | 76.26.18.73 | 6/13/2010 12:15 | BitTorrent 6.4.0 |
| Doe 516 | 76.26.93.11 | 6/18/2010 13:53 | BitTorrent 6.4.0 |
| Doe 517 | 76.27.49.157 | 6/15/2010 08:01 | Azureus 4.4.0.4 |
| Doe 518 | 76.28.11.28 | 5/31/2010 02:29 | µTorrent 2.0.2.0 |
| Doe 519 | 76.28.153.176 | 6/05/2010 20:46 | µTorrent 2.0.2.0 |
| Doe 520 | 76.28.191.137 | 8/29/2010 15:17 | µTorrent 2.0.4.0 |
| Doe 521 | 76.30.169.204 | 6/01/2010 10:04 | DelugeTorrent 0.9.2.0 |
| Doe 522 | 76.31.117.235 | 8/12/2010 14:37 | Azureus 4.4.0.4 |
| Doe 523 | 76.31.243.149 | 6/03/2010 07:10 | BitComet 0.1.2.0 |
| Doe 536 | 76.97.153.227 | 8/06/2010 01:20 | µTorrent 2.0.2.0 |
| Doe 537 | 76.97.213.3 | 7/20/2010 03:59 | µTorrent 2.0.2.0 |
| Doe 538 | 76.99.136.144 | 7/01/2010 09:19 | Azureus 4.4.0.4 |
| Doe 539 | 76.99.33.96 | 6/23/2010 07:01 | Azureus 4.4.0.4 |
| Doe 600 | 98.192.168.229 | 6/10/2010 23:45 | µTorrent 1.8.5.0 |
| Doe 601 | 98.193.130.195 | 7/07/2010 06:05 | Azureus 4.4.0.4 |
| Doe 602 | 98.193.207.137 | 7/02/2010 10:44 | µTorrent 2.0.2.0 |
| Doe 603 | 98.196.241.27 | 7/19/2010 08:38 | µTorrent 2.0.0.0 |
| Doe 604 | 98.196.35.161 | 5/31/2010 13:36 | µTorrent 2.0.2.0 |
| Doe 606 | 98.200.58.97 | 7/28/2010 21:06 | Azureus 4.4.0.4 |
| Doe 607 | 98.200.60.131 | 8/14/2010 18:16 | Azureus 4.4.0.6 |

| Doe 608 | 98.202.176.226 | 6/13/2010 21:49 | Azureus 4.4.0.4 |
|---------|----------------|-----------------|-----------------|
| Doe 609 | 98.207.104.188 | 7/11/2010 01:30 | µTorrent 2.0.2.0 |
| Doe 610 | 98.207.226.30 | 7/19/2010 12:48 | Unknown client |
| Doe 611 | 98.208.105.96 | 6/23/2010 12:37 | µTorrent 2.0.2.0 |
| Doe 612 | 98.208.187.155 | 7/04/2010 09:33 | µTorrent 2.0.0.0 |
| Doe 613 | 98.208.69.219 | 8/30/2010 00:46 | Azureus 4.5.0.2 |
| Doe 614 | 98.209.228.115 | 8/02/2010 18:00 | µTorrent 2.0.2.0 |
| Doe 615 | 98.211.198.195 | 7/10/2010 04:08 | µTorrent 2.0.2.0 |
| Doe 616 | 98.211.228.44 | 8/11/2010 03:54 | µTorrent 1.8.4.0 |
| Doe 617 | 98.212.130.172 | 6/04/2010 07:47 | µTorrent 1.8.3.0 |
| Doe 618 | 98.213.56.26 | 6/05/2010 12:11 | µTorrent 2.0.2.0 |
| Doe 619 | 98.215.3.123 | 8/14/2010 03:51 | µTorrent 2.0.3.0 |
| Doe 620 | 98.219.0.194 | 6/16/2010 17:35 | µTorrent 2.0.2.0 |
| Doe 621 | 98.221.95.146 | 7/25/2010 15:40 | µTorrent 2.0.2.0 |
| Doe 622 | 98.223.2.227 | 8/03/2010 18:58 | µTorrent 2.0.2.0 |
| Doe 623 | 98.224.173.91 | 8/25/2010 21:21 | µTorrent 2.0.2.0 |
| Doe 624 | 98.224.21.182 | 8/27/2010 20:48 | µTorrent 2.0.4.0 |
| Doe 625 | 98.224.41.175 | 6/01/2010 20:41 | µTorrent 2.0.2.0 |
| Doe 626 | 98.224.45.238 | 6/23/2010 17:11 | BitComet |
| Doe 627 | 98.224.9.193 | 6/01/2010 16:30 | µTorrent 2.0.2.0 |
| Doe 628 | 98.226.119.111 | 5/30/2010 17:32 | BitTorrent 6.4.0 |
| Doe 629 | 98.226.245.188 | 8/27/2010 17:43 | BitTorrent 6.4.0 |
| Doe 630 | 98.226.72.131 | 8/02/2010 07:34 | Azureus 4.3.0.6 |
| Doe 631 | 98.229.3.161 | 7/04/2010 10:44 | Unknown client |
| Doe 632 | 98.230.99.228 | 6/01/2010 00:28 | Azureus 4.3.1.4 |
| Doe 633 | 98.231.3.227 | 6/12/2010 09:19 | Azureus 4.4.0.4 |
| Doe 634 | 98.232.222.233 | 6/18/2010 01:34 | Transmission 1.3.4.0 |
| Doe 635 | 98.232.67.64 | 7/18/2010 07:02 | BitTorrent 6.4.0 |
| Doe 636 | 98.233.176.43 | 6/09/2010 15:55 | µTorrent 2.0.0.0 |
| Doe 637 | 98.233.230.202 | 5/30/2010 22:06 | µTorrent 2.0.2.0 |
| Doe 638 | 98.233.233.129 | 9/02/2010 22:29 | µTorrent 2.0.4.0 |
| Doe 639 | 98.234.188.21 | 8/06/2010 14:34 | µTorrent 2.0.2.0 |
| Doe 640 | 98.235.159.164 | 9/10/2010 01:48 | Azureus 4.5.0.2 |
| Doe 641 | 98.235.22.192 | 6/06/2010 14:11 | Azureus 4.4.0.4 |
| Doe 642 | 98.237.134.16 | 5/31/2010 07:46 | Azureus 4.4.0.4 |
| Doe 643 | 98.237.137.112 | 7/05/2010 22:08 | µTorrent 2.0.2.0 |
| Doe 644 | 98.238.204.25 | 5/31/2010 01:42 | Azureus 4.4.0.0 |
| Doe 645 | 98.238.212.101 | 8/23/2010 06:46 | µTorrent 2.0.3.0 |
| Doe 646 | 98.239.139.252 | 7/06/2010 15:53 | BitTorrent 6.3.0 |
| Doe 647 | 98.239.190.43 | 9/17/2010 05:16 | µTorrent 2.0.4.0 |
| Doe 649 | 98.240.159.235 | 7/29/2010 05:11 | µTorrent 2.0.2.0 |
| Doe 650 | 98.240.45.103 | 6/28/2010 19:28 | KTorrent 3.3.3.0 |
| Doe 651 | 98.242.141.109 | 7/19/2010 05:50 | BitTorrent 6.4.0 |
| Doe 652 | 98.242.61.149 | 7/31/2010 23:14 | BitTorrent 6.1.2 |
| Doe 653 | 98.243.188.9 | 6/08/2010 02:12 | µTorrent 2.0.2.0 |
| Doe 654 | 98.244.118.38 | 6/24/2010 06:48 | µTorrent 2.0.2.0 |
| Doe 655 | 98.244.126.238 | 5/30/2010 20:23 | µTorrent 2.0.2.0 |
| Doe 656 | 98.244.6.67 | 6/02/2010 23:03 | Azureus 4.4.0.4 |

| Doe 657 | 98.245.71.143 | 9/20/2010 01:04 | Azureus 4.5.0.2 |
| Doe 658 | 98.246.178.196 | 7/29/2010 03:56 | µTorrent 2.0.2.0 |
| Doe 659 | 98.247.190.129 | 6/13/2010 19:43 | Ares 4.0.0.0 |
| Doe 660 | 98.247.83.21 | 8/12/2010 06:58 | µTorrent 2.0.2.0 |
| Doe 661 | 98.247.94.250 | 8/12/2010 19:28 | µTorrent 2.0.3.0 |
| Doe 662 | 98.248.123.103 | 6/07/2010 09:12 | BitTorrent 6.4.0 |
| Doe 663 | 98.248.63.225 | 6/09/2010 09:35 | Azureus 4.2.0.8 |
| Doe 664 | 98.248.85.64 | 6/13/2010 02:17 | BitComet 0.1.2.0 |
| Doe 665 | 98.249.25.249 | 7/24/2010 02:41 | BitTorrent 6.4.0 |
| Doe 666 | 98.251.113.24 | 7/04/2010 15:08 | µTorrent 2.0.2.0 |
| Doe 667 | 98.251.2.113 | 5/31/2010 07:27 | BitComet 0.1.2.0 |
| Doe 668 | 98.253.32.244 | 7/06/2010 04:12 | µTorrent 2.0.2.0 |
| Doe 669 | 98.254.35.40 | 9/19/2010 17:50 | libtorrent 0.E.0.0 |
|  |  |  |  |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2].  The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion.  The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address.  Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP.  The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_____
David C. Godbey
United States District Judge

ORDER – PAGE 1



**THE LAW OFFICES OF EVAN STONE**

624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Cox Communications, Inc.
1400 Lake Hearn Drive
Atlanta, GA 30319-1464
SubpoenaResponse@cox.com

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.

Regards,

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

**Issued by the**

# UNITED STATES DISTRICT COURT

| Northern | DISTRICT OF | Texas |
|---|---|---|

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:  Cox Communications, Inc.
1400 Lake Hearn Drive
Atlanta, GA 30319-1464
SubpoenaResponse@cox.com

☐ YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| | |

☑ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE    Evan Stone, Esq.<br>624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>12/1/2010 |
|---|---|

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*       Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                            lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**      **469-248-5238**

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|---|---|---|---|
| Doe 69 | 174.65.30.225 | 8/03/2010 13:39 | µTorrent 2.0.2.0 |
| Doe 70 | 174.78.200.27 | 6/22/2010 02:42 | µTorrent 2.0.1.0 |
| Doe 71 | 174.79.3.42 | 7/18/2010 13:40 | µTorrent 2.0.0.0 |
| Doe 72 | 174.79.7.232 | 7/27/2010 21:53 | Azureus 4.3.1.4 |
| Doe 156 | 24.56.4.102 | 6/10/2010 23:13 | Azureus 4.4.0.4 |
| Doe 248 | 68.0.103.148 | 8/01/2010 09:58 | µTorrent 2.0.3.0 |
| Doe 249 | 68.0.75.5 | 7/26/2010 16:15 | µTorrent 2.0.2.0 |
| Doe 250 | 68.102.179.69 | 6/02/2010 14:22 | BitTorrent 6.4.0 |
| Doe 251 | 68.102.233.54 | 6/17/2010 19:33 | BitComet 0.1.1.6 |
| Doe 252 | 68.102.235.186 | 8/01/2010 09:16 | Azureus 4.4.0.6 |
| Doe 253 | 68.104.20.191 | 8/07/2010 01:12 | BitTorrent 6.4.0 |
| Doe 254 | 68.104.65.233 | 6/24/2010 09:56 | BitTorrent 6.4.0 |
| Doe 255 | 68.109.117.27 | 8/05/2010 22:12 | Unknown client |
| Doe 256 | 68.11.144.150 | 6/18/2010 01:58 | Azureus 4.4.0.6 |
| Doe 267 | 68.226.143.86 | 8/24/2010 17:40 | µTorrent 2.0.3.0 |
| Doe 268 | 68.229.17.227 | 8/01/2010 20:00 | µTorrent 2.0.3.0 |
| Doe 269 | 68.229.78.46 | 6/24/2010 10:13 | µTorrent 2.0.2.0 |
| Doe 270 | 68.230.224.24 | 6/25/2010 19:42 | BitTorrent 6.3.0 |
| Doe 277 | 68.4.185.197 | 8/06/2010 00:07 | µTorrent 2.0.2.0 |
| Doe 296 | 68.8.90.18 | 8/07/2010 03:34 | µTorrent 2.0.0.0 |
| Doe 298 | 68.97.205.33 | 6/22/2010 17:58 | µTorrent 1.8.2.0 |
| Doe 328 | 70.162.160.204 | 6/27/2010 16:48 | BitComet 0.1.2.1 |
| Doe 329 | 70.162.208.161 | 6/02/2010 15:25 | Azureus 4.4.0.4 |
| Doe 330 | 70.173.67.99 | 7/06/2010 04:08 | µTorrent 2.0.2.0 |
| Doe 331 | 70.174.45.129 | 7/27/2010 03:12 | µTorrent 1.8.5.0 |
| Doe 332 | 70.177.45.55 | 6/25/2010 08:22 | µTorrent 1.7.7.0 |
| Doe 333 | 70.178.164.126 | 6/09/2010 13:35 | BitComet 0.1.2.1 |
| Doe 334 | 70.178.215.70 | 6/10/2010 19:55 | BitComet 0.1.2.1 |
| Doe 335 | 70.179.148.121 | 6/16/2010 08:46 | BitTorrent 6.4.0 |
| Doe 405 | 72.197.205.141 | 6/01/2010 09:45 | µTorrent 2.0.0.0 |
| Doe 406 | 72.197.31.101 | 7/03/2010 03:14 | µTorrent 2.0.2.0 |
| Doe 407 | 72.198.200.14 | 6/02/2010 21:46 | µTorrent 2.0.1.0 |
| Doe 408 | 72.200.64.222 | 8/02/2010 13:41 | µTorrent 2.0.2.0 |
| Doe 409 | 72.207.61.102 | 6/28/2010 13:16 | Azureus 4.4.0.4 |
| Doe 410 | 72.207.61.116 | 8/12/2010 05:06 | Azureus 4.4.0.4 |
| Doe 411 | 72.207.89.242 | 8/26/2010 23:07 | Azureus 4.5.0.2 |
| Doe 596 | 98.168.191.207 | 6/19/2010 08:05 | BitTorrent 6.4.0 |
| Doe 597 | 98.170.253.175 | 7/20/2010 04:26 | Azureus 4.4.0.4 |
| Doe 598 | 98.176.199.99 | 7/02/2010 07:33 | Azureus 4.4.0.4 |
| Doe 599 | 98.177.241.237 | 7/07/2010 23:23 | µTorrent 2.0.2.0 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
|     Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
|     Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_____
David C. Godbey
United States District Judge

ORDER – PAGE 1

 **THE LAW OFFICES OF EVAN STONE**
624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Frontier Communications
P.O. Box 1003, MC - WA0102SE
Everett, WA  98206-1003
Fax:  425-258-9379

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the
# UNITED STATES DISTRICT COURT

| Northern | | Texas |
|---|---|---|
| | DISTRICT OF | |

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:  Frontier Communications
P.O. Box 1003, MC - WA0102SE
Everett, WA  98206-1003
Fax:  425-258-9379

☐ YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| | |

☑ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE      Evan Stone, Esq. | DATE AND TIME |
|---|---|
| 624 W. University Dr., #386, Denton, TX  76201 | 11/23/2010 |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*          Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**
**624. W. University Dr., #386, Denton, TX  76201**          lawoffice@wolfe-stone.com
**469-248-5238**

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

---

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|-----------|---------|-----------------|----------|
| Doe 38 | 173.87.20.5 | 8/08/2010 19:19 | µTorrent 2.0.2.0 |
| Doe 77 | 184.9.16.199 | 6/13/2010 12:45 | µTorrent 1.8.4.0 |
| Doe 436 | 74.36.81.135 | 7/03/2010 05:39 | Azureus 4.4.0.6 |
| Doe 437 | 74.37.184.100 | 7/01/2010 23:01 | BitTorrent 6.4.0 |
| Doe 438 | 74.46.7.153 | 6/12/2010 13:03 | µTorrent 2.0.2.0 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_David C. Godbey_
United States District Judge



# THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Insight Communications
810 Seventh Avenue, 41st Floor
New York, New York 10019
Fax: 917-286-2301

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.

Regards,

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the

# UNITED STATES DISTRICT COURT

| Northern | DISTRICT OF | Texas |

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:   Insight Communications
810 Seventh Avenue, 41st Floor
New York, New York 10019
Fax: 917-286-2301

☐   YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐   YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑   YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE   Evan Stone, Esq.<br>624. W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>11/23/2010 |
|---|---|

☐   YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*          Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                    lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**          **469-248-5238**

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|---|---|---|---|
| Doe 433 | 74.130.33.131 | 8/16/2010 07:40 | Azureus 4.4.0.4 |
| Doe 434 | 74.137.168.155 | 6/02/2010 18:23 | µTorrent 2.0.2.0 |
| Doe 435 | 74.141.157.115 | 6/27/2010 10:22 | Azureus 4.4.0.4 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

  This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

  Signed October 21, 2010.


             David C. Godbey
          United States District Judge

ORDER – PAGE 1



## THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Time Warner Cable, Subpoena Compliance Team
13820 Sunrise Valley Drive
Herndon, VA  20171
e-mail: subpoenainquiry@twcable.com

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

*E. F. Stone*

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

### Issued by the

# UNITED STATES DISTRICT COURT

<table>
<tr><td>Northern</td><td>DISTRICT OF</td><td>Texas</td></tr>
</table>

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:  Time Warner Cable, Subpoena Compliance Team
13820 Sunrise Valley Drive
Herndon, VA  20171
e-mail: subpoenainquiry@twcable.com

☐ YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE     Evan Stone, Esq.
624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME
12/8/2010 |
|---|---|

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

    Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*          Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                    lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**      469-248-5238

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|---|---|---|---|
| Doe 12 | 173.168.15.8 | 6/28/2010 21:37 | µTorrent 2.0.2.0 |
| Doe 13 | 173.172.84.46 | 6/14/2010 17:44 | µTorrent 2.0.0.0 |
| Doe 14 | 173.175.46.106 | 7/03/2010 02:26 | µTorrent 2.0.0.0 |
| Doe 39 | 174.101.86.56 | 7/25/2010 07:00 | µTorrent 2.0.2.0 |
| Doe 40 | 174.102.181.211 | 7/06/2010 01:35 | µTorrent 2.0.2.0 |
| Doe 41 | 174.102.185.71 | 6/12/2010 11:45 | µTorrent 2.0.2.0 |
| Doe 73 | 174.98.118.151 | 6/06/2010 04:36 | Azureus 4.4.0.4 |
| Doe 74 | 184.153.237.90 | 8/11/2010 03:23 | Azureus 4.4.0.4 |
| Doe 75 | 184.59.190.74 | 7/14/2010 06:18 | Azureus 4.4.0.4 |
| Doe 78 | 184.91.117.162 | 6/19/2010 16:32 | µTorrent 2.0.2.0 |
| Doe 79 | 184.91.255.146 | 8/02/2010 09:53 | BitTorrent 6.4.0 |
| Doe 81 | 204.210.99.200 | 7/03/2010 15:15 | µTorrent 2.0.0.0 |
| Doe 115 | 24.160.159.5 | 6/05/2010 20:46 | Azureus 4.4.0.4 |
| Doe 116 | 24.161.149.114 | 6/13/2010 15:17 | µTorrent 1.8.5.0 |
| Doe 117 | 24.161.63.94 | 9/09/2010 21:19 | µTorrent 2.0.0.0 |
| Doe 118 | 24.162.127.143 | 8/06/2010 01:09 | BitComet 0.1.2.2 |
| Doe 119 | 24.162.160.117 | 6/01/2010 15:36 | µTorrent 2.0.2.0 |
| Doe 120 | 24.164.90.66 | 7/30/2010 14:16 | µTorrent 2.0.2.0 |
| Doe 121 | 24.166.17.117 | 8/05/2010 04:06 | BitTorrent 6.4.0 |
| Doe 123 | 24.170.36.50 | 8/25/2010 18:37 | µTorrent 2.0.3.0 |
| Doe 126 | 24.174.181.7 | 8/29/2010 21:43 | Azureus 4.5.0.2 |
| Doe 141 | 24.208.29.183 | 7/07/2010 09:18 | µTorrent 2.0.2.0 |
| Doe 142 | 24.208.85.32 | 7/28/2010 19:26 | µTorrent 2.0.2.0 |
| Doe 145 | 24.210.194.208 | 9/02/2010 15:09 | BitComet |
| Doe 150 | 24.24.179.195 | 6/12/2010 02:50 | BitTorrent 6.4.0 |
| Doe 151 | 24.242.29.9 | 8/29/2010 07:59 | BitTorrent 7.0.0 |
| Doe 152 | 24.242.30.184 | 9/05/2010 12:52 | BitTorrent 7.0.0 |
| Doe 154 | 24.29.171.231 | 6/21/2010 23:57 | µTorrent 2.0.2.0 |
| Doe 157 | 24.58.69.154 | 6/26/2010 23:33 | Azureus 4.4.0.6 |
| Doe 163 | 24.74.50.197 | 6/24/2010 20:52 | µTorrent 2.0.2.0 |
| Doe 166 | 24.93.162.44 | 8/23/2010 01:09 | µTorrent 2.0.3.0 |
| Doe 171 | 65.184.57.227 | 7/27/2010 04:26 | µTorrent 2.0.2.0 |
| Doe 172 | 65.188.133.210 | 8/12/2010 22:01 | Azureus 4.5.0.2 |
| Doe 173 | 65.190.152.81 | 6/17/2010 20:52 | Azureus 4.3.0.6 |
| Doe 174 | 65.25.47.77 | 7/02/2010 21:33 | µTorrent 2.0.2.0 |
| Doe 175 | 65.28.231.92 | 6/11/2010 22:47 | µTorrent 1.6.0.0 |
| Doe 176 | 65.29.237.65 | 6/14/2010 22:40 | µTorrent 2.0.0.0 |
| Doe 177 | 65.30.165.112 | 9/01/2010 17:09 | BitTorrent 7.0.0 |
| Doe 190 | 66.26.242.188 | 8/03/2010 04:53 | Transmission 2.0.1.0 |
| Doe 197 | 66.57.24.175 | 6/01/2010 16:52 | BitTorrent 6.4.0 |
| Doe 198 | 66.61.44.143 | 7/07/2010 06:26 | µTorrent 2.0.2.0 |
| Doe 199 | 66.61.59.237 | 7/26/2010 03:26 | BitTorrent 6.2.0 |
| Doe 200 | 66.74.185.87 | 8/04/2010 21:59 | BitTorrent 6.4.0 |
| Doe 201 | 66.75.124.104 | 9/12/2010 07:32 | µTorrent 2.0.4.0 |
| Doe 202 | 66.75.228.233 | 7/08/2010 18:09 | µTorrent 2.0.2.0 |

| Doe 203 | 66.75.230.227 | 7/07/2010 08:55 | µTorrent 2.0.2.0 |
| Doe 204 | 66.8.156.111 | 7/04/2010 07:17 | µTorrent 2.0.0.0 |
| Doe 205 | 66.91.111.201 | 6/02/2010 15:39 | Azureus 4.4.0.4 |
| Doe 206 | 66.91.174.68 | 7/05/2010 09:07 | Azureus 4.4.0.6 |
| Doe 207 | 66.91.231.197 | 7/09/2010 03:35 | µTorrent 2.0.2.0 |
| Doe 208 | 66.91.232.14 | 6/02/2010 11:08 | Azureus 4.4.0.4 |
| Doe 209 | 67.11.5.185 | 8/15/2010 04:04 | Azureus 4.5.0.2 |
| Doe 239 | 67.241.69.48 | 6/06/2010 03:37 | Azureus 4.4.0.4 |
| Doe 240 | 67.246.94.207 | 6/01/2010 09:46 | Azureus 4.4.0.4 |
| Doe 241 | 67.247.180.108 | 8/30/2010 11:00 | µTorrent 2.0.4.0 |
| Doe 244 | 67.49.137.56 | 6/25/2010 09:54 | BitTorrent 6.4.0 |
| Doe 245 | 67.49.21.48 | 6/16/2010 05:44 | µTorrent 2.0.2.0 |
| Doe 246 | 67.8.151.89 | 6/17/2010 19:33 | Azureus 4.4.0.4 |
| Doe 247 | 67.9.75.169 | 6/09/2010 16:08 | Azureus 4.4.0.4 |
| Doe 265 | 68.202.154.180 | 9/05/2010 15:34 | Azureus 4.5.0.2 |
| Doe 266 | 68.204.217.214 | 7/24/2010 00:43 | µTorrent 2.0.2.0 |
| Doe 309 | 69.204.178.160 | 6/19/2010 15:03 | µTorrent 2.0.1.0 |
| Doe 310 | 69.205.247.255 | 7/01/2010 21:49 | Azureus 4.4.0.4 |
| Doe 321 | 69.76.145.38 | 9/14/2010 09:50 | µTorrent 2.0.1.0 |
| Doe 322 | 69.76.154.120 | 6/26/2010 06:48 | µTorrent 2.0.2.0 |
| Doe 325 | 70.116.85.161 | 7/04/2010 18:19 | BitTorrent 6.3.0 |
| Doe 326 | 70.118.87.69 | 7/23/2010 13:24 | µTorrent 2.0.2.0 |
| Doe 327 | 70.119.222.150 | 6/28/2010 11:42 | µTorrent 2.0.2.0 |
| Doe 336 | 70.92.167.24 | 6/06/2010 20:26 | Azureus 4.4.0.4 |
| Doe 337 | 70.94.47.236 | 6/11/2010 13:48 | BitComet |
| Doe 383 | 71.64.111.16 | 8/27/2010 10:16 | Azureus 4.5.0.2 |
| Doe 384 | 71.65.76.202 | 6/02/2010 23:18 | Azureus 4.3.0.6 |
| Doe 385 | 71.71.229.203 | 7/25/2010 06:11 | µTorrent 2.0.3.0 |
| Doe 386 | 71.72.182.230 | 7/19/2010 14:22 | µTorrent 2.0.2.0 |
| Doe 387 | 71.72.75.102 | 9/04/2010 22:58 | BitTorrent 6.4.0 |
| Doe 388 | 71.79.143.12 | 6/10/2010 20:01 | µTorrent 2.0.2.0 |
| Doe 398 | 72.135.25.57 | 6/13/2010 03:41 | µTorrent 2.0.2.0 |
| Doe 400 | 72.181.246.142 | 6/13/2010 15:06 | libtorrent 0.E.0.0 |
| Doe 401 | 72.186.181.135 | 7/24/2010 04:25 | Azureus 4.4.0.4 |
| Doe 402 | 72.188.13.218 | 6/01/2010 20:07 | µTorrent 2.0.2.0 |
| Doe 403 | 72.189.100.13 | 6/03/2010 07:53 | µTorrent 2.0.2.0 |
| Doe 404 | 72.189.252.118 | 7/10/2010 15:52 | µTorrent 2.0.2.0 |
| Doe 412 | 72.224.51.15 | 8/29/2010 12:11 | µTorrent 2.0.2.0 |
| Doe 413 | 72.225.200.57 | 9/01/2010 01:45 | µTorrent 2.0.4.0 |
| Doe 414 | 72.226.122.164 | 7/14/2010 23:06 | BitTorrent 6.4.0 |
| Doe 415 | 72.230.138.110 | 8/30/2010 05:16 | Azureus 4.5.0.2 |
| Doe 416 | 72.230.189.107 | 6/10/2010 00:48 | Unknown client |
| Doe 439 | 74.67.41.219 | 6/13/2010 19:44 | BitTorrent 6.4.0 |
| Doe 440 | 74.69.42.157 | 6/25/2010 13:55 | Azureus 4.4.0.4 |
| Doe 441 | 74.70.105.83 | 6/21/2010 22:35 | µTorrent 2.0.0.0 |
| Doe 442 | 74.71.70.59 | 7/16/2010 04:46 | µTorrent 2.0.2.0 |
| Doe 443 | 74.72.16.224 | 7/02/2010 11:19 | µTorrent 2.0.2.0 |
| Doe 444 | 74.75.186.194 | 9/13/2010 14:52 | Azureus 4.5.0.4 |

| Doe 445 | 74.76.53.120 | 6/16/2010 04:51 | µTorrent 1.8.5.0 |
|---------|--------------|-----------------|------------------|
| Doe 446 | 74.78.22.161 | 6/02/2010 01:25 | µTorrent 2.0.2.0 |
| Doe 463 | 75.186.18.131 | 8/12/2010 05:59 | µTorrent 2.0.3.0 |
| Doe 464 | 75.186.7.214 | 8/23/2010 02:27 | Azureus 4.4.0.6 |
| Doe 465 | 75.186.92.18 | 6/24/2010 05:22 | Azureus 4.4.0.4 |
| Doe 474 | 75.83.149.161 | 6/12/2010 08:04 | µTorrent 2.0.1.0 |
| Doe 499 | 76.167.90.230 | 8/11/2010 17:48 | BitTorrent 6.4.0 |
| Doe 500 | 76.169.154.190 | 6/11/2010 07:04 | µTorrent 2.0.1.0 |
| Doe 501 | 76.169.167.35 | 6/09/2010 08:24 | µTorrent 2.0.0.0 |
| Doe 502 | 76.175.69.40 | 7/03/2010 05:19 | Azureus 4.4.0.4 |
| Doe 503 | 76.177.100.75 | 6/22/2010 05:35 | µTorrent 2.0.0.0 |
| Doe 504 | 76.177.24.15 | 8/16/2010 21:54 | Azureus 4.5.0.2 |
| Doe 505 | 76.185.101.2 | 7/02/2010 11:18 | µTorrent 2.0.2.0 |
| Doe 506 | 76.185.71.186 | 6/28/2010 08:41 | µTorrent 2.0.2.0 |
| Doe 507 | 76.189.77.229 | 8/09/2010 13:17 | Azureus 4.4.0.4 |
| Doe 509 | 76.190.248.13 | 7/17/2010 18:46 | µTorrent 2.0.2.0 |
| Doe 525 | 76.84.237.85 | 9/01/2010 04:31 | Azureus 4.5.0.2 |
| Doe 526 | 76.84.90.19 | 8/13/2010 20:16 | µTorrent 2.0.3.0 |
| Doe 527 | 76.87.108.253 | 6/08/2010 17:20 | Azureus 4.4.0.4 |
| Doe 528 | 76.87.213.221 | 8/14/2010 01:09 | BitTorrent 6.3.0 |
| Doe 529 | 76.90.178.198 | 6/11/2010 14:27 | Azureus 4.4.0.7 |
| Doe 530 | 76.91.119.254 | 6/28/2010 11:12 | µTorrent 2.0.2.0 |
| Doe 531 | 76.91.162.95 | 8/04/2010 05:06 | µTorrent 2.0.2.0 |
| Doe 532 | 76.91.5.189 | 6/16/2010 02:36 | µTorrent 2.0.1.0 |
| Doe 533 | 76.92.165.40 | 7/11/2010 16:47 | µTorrent 2.0.2.0 |
| Doe 534 | 76.93.116.7 | 6/05/2010 09:52 | µTorrent 2.0.2.0 |
| Doe 535 | 76.95.112.73 | 6/22/2010 07:10 | BitTorrent 6.4.0 |
| Doe 557 | 97.101.137.175 | 6/19/2010 14:33 | BitComet |
| Doe 584 | 98.151.13.57 | 6/16/2010 09:49 | Azureus 4.4.0.4 |
| Doe 585 | 98.151.187.131 | 9/06/2010 02:59 | Azureus 4.5.0.2 |
| Doe 586 | 98.151.223.253 | 7/01/2010 22:45 | µTorrent 2.0.2.0 |
| Doe 587 | 98.151.23.249 | 6/23/2010 10:31 | Azureus 4.4.0.4 |
| Doe 588 | 98.151.6.4 | 7/20/2010 08:44 | µTorrent 2.0.2.0 |
| Doe 589 | 98.156.51.123 | 6/28/2010 19:31 | Azureus 4.4.0.4 |
| Doe 590 | 98.156.7.1 | 8/08/2010 06:08 | µTorrent 2.0.2.0 |
| Doe 591 | 98.157.200.179 | 6/10/2010 02:07 | µTorrent 2.0.2.0 |
| Doe 648 | 98.24.32.188 | 6/20/2010 06:07 | Azureus 4.4.0.4 |
| Doe 670 | 98.30.182.155 | 6/09/2010 11:41 | BitComet |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

MICK HAIG PRODUCTIONS, E.K.,          §
                                       §
          Plaintiff,                   §
                                       §
v.                                     §          Civil Action No. 3:10-CV-1900-N
                                       §
DOES 1-670,                            §
                                       §
          Defendants.                  §

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_____
David C. Godbey
United States District Judge



### THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX 76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Verizon Legal Compliance, TXD01613
P.O. Box 1001
San Angelo, TX 76902
Fax:  325-949-6916

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

*E. F. Stone*

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the

# UNITED STATES DISTRICT COURT

Northern _____ DISTRICT OF _____ Texas

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO: Verizon Legal Compliance, TXD01613
P.O. Box 1001
San Angelo, TX 76902
Fax:  325-949-6916

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE   Evan Stone, Esq.<br>624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>12/1/2010 |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)   *E. F. Stone*   Counsel for Plaintiff | DATE<br>10/22/10 |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                        lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**       469-248-5238

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|---|---|---|---|
| Doe 1 | 108.0.210.13 | 7/22/2010 17:05 | BitTorrent 6.4.0 |
| Doe 2 | 108.3.155.21 | 7/02/2010 05:02 | BitComet |
| Doe 3 | 108.6.3.254 | 6/01/2010 21:59 | BitTorrent 6.4.0 |
| Doe 4 | 108.7.65.241 | 6/24/2010 11:10 | BitTorrent 6.4.0 |
| Doe 5 | 108.9.106.42 | 6/06/2010 08:12 | µTorrent 2.0.2.0 |
| Doe 6 | 138.89.168.160 | 8/04/2010 09:16 | Azureus 4.4.0.6 |
| Doe 7 | 141.158.116.7 | 6/09/2010 16:34 | µTorrent 2.0.2.0 |
| Doe 8 | 151.203.151.184 | 7/21/2010 21:45 | µTorrent 2.0.2.0 |
| Doe 16 | 173.48.197.60 | 7/10/2010 20:29 | µTorrent 2.0.2.0 |
| Doe 17 | 173.48.251.175 | 6/17/2010 19:24 | µTorrent 2.0.2.0 |
| Doe 18 | 173.49.184.63 | 6/01/2010 12:24 | BitComet |
| Doe 19 | 173.50.198.147 | 6/01/2010 15:37 | BitTorrent 6.4.0 |
| Doe 20 | 173.50.250.33 | 6/20/2010 21:48 | µTorrent 2.0.2.0 |
| Doe 21 | 173.50.252.128 | 7/27/2010 09:28 | BitTorrent 6.4.0 |
| Doe 22 | 173.52.166.169 | 6/09/2010 09:12 | Azureus 4.4.0.4 |
| Doe 23 | 173.54.195.18 | 6/19/2010 10:03 | Unknown client |
| Doe 24 | 173.56.45.171 | 6/15/2010 09:31 | BitTorrent 6.4.0 |
| Doe 25 | 173.57.181.191 | 9/10/2010 07:13 | µTorrent 2.0.3.0 |
| Doe 26 | 173.57.72.48 | 6/08/2010 04:11 | µTorrent 2.0.1.0 |
| Doe 27 | 173.57.85.83 | 6/05/2010 03:10 | Unknown client |
| Doe 28 | 173.59.231.188 | 8/07/2010 18:06 | BitTorrent 6.4.0 |
| Doe 29 | 173.64.126.61 | 6/01/2010 19:29 | µTorrent 2.0.2.0 |
| Doe 30 | 173.72.131.227 | 6/24/2010 15:44 | µTorrent 2.0.2.0 |
| Doe 31 | 173.72.178.221 | 8/18/2010 12:36 | µTorrent 2.0.3.0 |
| Doe 32 | 173.73.110.200 | 6/18/2010 04:27 | BitComet 0.1.0.9 |
| Doe 33 | 173.73.96.219 | 8/03/2010 16:06 | µTorrent 1.8.5.0 |
| Doe 34 | 173.74.223.235 | 7/02/2010 19:40 | µTorrent 2.0.1.0 |
| Doe 35 | 173.74.70.222 | 7/30/2010 05:06 | µTorrent 2.0.2.0 |
| Doe 36 | 173.78.17.85 | 7/08/2010 15:36 | BitTorrent 6.4.0 |
| Doe 37 | 173.79.92.17 | 8/06/2010 03:53 | µTorrent 1.8.5.0 |
| Doe 271 | 68.238.208.229 | 7/02/2010 08:27 | Azureus 4.4.0.4 |
| Doe 324 | 70.111.38.82 | 7/18/2010 20:56 | µTorrent 2.0.2.0 |
| Doe 338 | 71.101.164.138 | 7/24/2010 00:34 | KTorrent 4.0.2.0 |
| Doe 340 | 71.113.22.118 | 6/17/2010 08:25 | µTorrent 2.0.2.0 |
| Doe 341 | 71.113.29.118 | 6/16/2010 10:29 | µTorrent 2.0.2.0 |
| Doe 345 | 71.162.97.106 | 6/04/2010 07:50 | µTorrent 1.8.2.0 |
| Doe 346 | 71.176.70.155 | 8/09/2010 01:35 | µTorrent 2.0.3.0 |
| Doe 347 | 71.180.21.83 | 6/03/2010 07:06 | µTorrent 2.0.2.0 |
| Doe 348 | 71.180.99.104 | 7/05/2010 20:58 | µTorrent 2.0.2.0 |
| Doe 349 | 71.182.234.228 | 6/01/2010 17:38 | Azureus 4.4.0.4 |
| Doe 350 | 71.183.234.151 | 9/02/2010 18:07 | µTorrent 2.0.4.0 |
| Doe 351 | 71.185.198.80 | 6/02/2010 01:39 | BitTorrent 6.4.0 |
| Doe 352 | 71.189.62.119 | 7/02/2010 22:48 | µTorrent 2.0.2.0 |
| Doe 353 | 71.190.164.97 | 6/09/2010 09:16 | BitComet |
| Doe 377 | 71.243.249.205 | 7/19/2010 22:51 | µTorrent 2.0.3.B |

| Doe 378 | 71.246.4.251 | 8/16/2010 21:52 | BitComet 0.1.2.2 |
|---------|--------------|-----------------|------------------|
| Doe 396 | 71.96.121.69 | 6/29/2010 06:45 | Azureus 4.4.0.4 |
| Doe 397 | 71.97.54.93 | 7/01/2010 00:22 | Azureus 4.4.0.4 |
| Doe 418 | 72.64.141.14 | 7/27/2010 03:22 | µTorrent 2.0.2.0 |
| Doe 419 | 72.77.203.86 | 6/21/2010 09:57 | µTorrent 2.0.2.0 |
| Doe 420 | 72.81.214.215 | 6/14/2010 18:59 | µTorrent 2.0.2.0 |
| Doe 421 | 72.84.49.4 | 8/28/2010 18:27 | µTorrent 2.0.2.0 |
| Doe 422 | 72.84.50.121 | 8/28/2010 16:04 | µTorrent 2.0.2.0 |
| Doe 423 | 72.85.207.17 | 6/09/2010 10:07 | BitTorrent 6.1.2 |
| Doe 424 | 72.87.82.54 | 7/05/2010 18:57 | Azureus 4.4.0.4 |
| Doe 425 | 74.103.113.96 | 7/02/2010 05:51 | Transmission 2.0.0.0 |
| Doe 426 | 74.103.145.134 | 7/24/2010 21:48 | µTorrent 2.0.2.0 |
| Doe 427 | 74.104.164.226 | 8/31/2010 04:12 | µTorrent 2.0.4.0 |
| Doe 428 | 74.105.6.245 | 7/19/2010 12:51 | µTorrent 1.8.3.0 |
| Doe 429 | 74.109.34.187 | 6/24/2010 13:41 | µTorrent 2.0.2.0 |
| Doe 430 | 74.110.173.26 | 8/09/2010 20:33 | Azureus 4.4.0.4 |
| Doe 431 | 74.111.121.250 | 7/06/2010 19:28 | µTorrent 2.0.2.0 |
| Doe 432 | 74.111.7.234 | 8/09/2010 12:59 | Azureus 4.5.0.0 |
| Doe 447 | 74.96.230.98 | 8/15/2010 21:21 | µTorrent 2.0.3.0 |
| Doe 448 | 74.97.38.52 | 9/05/2010 02:37 | BitComet 0.1.2.3 |
| Doe 449 | 74.97.55.27 | 7/26/2010 10:08 | BitTorrent 6.4.0 |
| Doe 450 | 74.98.244.167 | 7/19/2010 03:14 | µTorrent 2.0.2.0 |
| Doe 451 | 74.98.66.196 | 7/10/2010 17:31 | Azureus 4.4.0.4 |
| Doe 541 | 96.225.164.172 | 7/05/2010 22:56 | µTorrent 2.0.2.0 |
| Doe 542 | 96.226.230.198 | 7/20/2010 07:44 | µTorrent 2.0.3.B |
| Doe 543 | 96.236.19.121 | 6/21/2010 06:47 | µTorrent 2.0.2.0 |
| Doe 544 | 96.237.245.165 | 8/11/2010 22:03 | Azureus 4.5.0.2 |
| Doe 545 | 96.242.19.213 | 9/12/2010 18:56 | µTorrent 2.0.4.0 |
| Doe 546 | 96.243.182.98 | 9/13/2010 13:07 | µTorrent 2.0.4.0 |
| Doe 547 | 96.244.38.127 | 8/16/2010 09:50 | µTorrent 2.0.1.0 |
| Doe 548 | 96.249.146.56 | 7/29/2010 02:26 | µTorrent 2.0.2.0 |
| Doe 549 | 96.251.24.157 | 6/13/2010 06:37 | Azureus 4.4.0.4 |
| Doe 550 | 96.251.52.141 | 6/25/2010 20:18 | BitTorrent 6.4.0 |
| Doe 551 | 96.254.192.103 | 6/12/2010 06:30 | µTorrent 2.0.0.0 |
| Doe 552 | 96.255.16.87 | 8/08/2010 21:39 | µTorrent 1.8.5.0 |
| Doe 553 | 96.255.60.225 | 6/27/2010 18:13 | Azureus 4.4.0.4 |
| Doe 575 | 98.109.99.24 | 8/12/2010 19:55 | µTorrent 2.0.3.0 |
| Doe 576 | 98.110.59.236 | 6/27/2010 07:41 | µTorrent 2.0.2.0 |
| Doe 577 | 98.111.255.237 | 6/01/2010 23:53 | µTorrent 2.0.1.0 |
| Doe 578 | 98.112.165.4 | 7/13/2010 02:35 | µTorrent 1.8.2.0 |
| Doe 579 | 98.115.183.252 | 6/10/2010 22:01 | BitTorrent 6.4.0 |
| Doe 580 | 98.116.165.216 | 9/05/2010 05:35 | BitComet 0.1.2.3 |
| Doe 581 | 98.119.157.175 | 8/24/2010 18:18 | µTorrent 2.0.2.0 |
| Doe 582 | 98.119.180.55 | 6/01/2010 09:27 | BitComet 0.1.1.7 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

MICK HAIG PRODUCTIONS, E.K.,        §
                                    §
        Plaintiff,                  §
                                    §
v.                                  §        Civil Action No. 3:10-CV-1900-N
                                    §
DOES 1-670,                         §
                                    §
        Defendants.                 §

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.


_____
David C. Godbey
United States District Judge

ORDER – PAGE 1



## THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX  76201
lawoffice@wolfe-stone.com ~ 469-248-5238

WideOpenWest
6045 Wedeking
Evansville, IN 47715
Fax: 812-437-0387

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.


Regards,

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the
# UNITED STATES DISTRICT COURT

_____Northern_____    DISTRICT OF    _____Texas_____

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:   WideOpenWest
6045 Wedeking
Evansville, IN 47715
Fax: 812-437-0387

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
|  | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE    Evan Stone, Esq.<br>624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>11/23/2010 |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

    Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)   Counsel for Plaintiff | DATE<br>10/22/10 |
|---|---|
| ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER | |

**Evan Stone,**                                    lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**     **469-248-5238**

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|-----------|---------|-----------------|----------|
| Doe 169 | 64.53.131.221 | 6/26/2010 12:31 | µTorrent 2.0.2.0 |
| Doe 170 | 64.53.201.86 | 7/12/2010 04:07 | µTorrent 2.0.2.0 |
| Doe 302 | 69.14.146.185 | 8/05/2010 02:32 | µTorrent 2.0.3.0 |
| Doe 303 | 69.14.225.85 | 7/19/2010 21:22 | µTorrent 2.0.2.0 |
| Doe 452 | 75.118.113.155 | 6/15/2010 23:33 | µTorrent 2.0.2.0 |
|  |  |  |  |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

MICK HAIG PRODUCTIONS, E.K.,  §
§
     Plaintiff,  §
§
v.  §     Civil Action No. 3:10-CV-1900-N
§
DOES 1-670,  §
§
     Defendants.  §

## ORDER

     This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

     Signed October 21, 2010.


_____
David C. Godbey
United States District Judge

ORDER – PAGE 1



## THE LAW OFFICES OF EVAN STONE

624 W. University Dr., #386 ~ Denton, TX 76201
lawoffice@wolfe-stone.com ~ 469-248-5238

Subpoena Administrator, Windstream NuVox, Inc.
1720 Galleria Blvd.
Charlotte, NC 28270
Fax: (888) 245-5821

RE:  Civil Subpoena, case no. 3:10-cv-01900-N

Custodian of Records,

Attached is a civil subpoena requesting the production of records regarding customers who used your internet service for the unauthorized reproduction and distribution of my client's copyrighted motion picture.

Also attached is a signed Order from the U.S. Federal Court for the Northern District of Texas regarding discovery and preservation of records in this matter.

Please notify me immediately if this list can be sent in a more convenient format.

Regards,

Evan Stone, Esq.
Counsel for Plaintiff,
Lucas Entertainment, Inc.
469-248-5238
lawoffice@wolfe-stone.com

✎AO88  (Rev. 12/06) Subpoena in a Civil Case

## Issued by the
# UNITED STATES DISTRICT COURT

Northern _____ **DISTRICT OF** _____ Texas

Mick Haig Productions, e.K.

V.

DOES 1 - 670

**SUBPOENA IN A CIVIL CASE**

Case Number:[1]   3:10-cv-01900-N

TO:  Subpoena Administrator, Windstream NuVox, Inc.
1720 Galleria Blvd.
Charlotte, NC 28270
Fax: (888) 245-5821

☐  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☑  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Information, including name, addresses, telephone numbers, e-mail address and Media Control Addresses, sufficient to identify and contact all persons whose IP addresses are included in the attached spreadsheet. Note that I am happy to provide this list in whatever format is most convenient for you.

| PLACE   Evan Stone, Esq.<br>624 W. University Dr., #386, Denton, TX  76201 | DATE AND TIME<br>11/23/2010 |
|---|---|

☐  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *E. F. Stone*          Counsel for Plaintiff | 10/22/10 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

**Evan Stone,**                                                 lawoffice@wolfe-stone.com
**624. W. University Dr., #386, Denton, TX  76201**       **469-248-5238**

(See Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

**List of Does**

| Defendant | Host IP | Date/Time (GMT) | Software |
|-----------|---------|-----------------|----------|
| Doe 9 | 166.82.124.112 | 9/03/2010 15:57 | µTorrent 2.0.4.0 |
| Doe 15 | 173.186.140.191 | 6/18/2010 09:59 | µTorrent 2.0.2.0 |
| Doe 42 | 174.131.135.173 | 6/28/2010 21:36 | µTorrent 2.0.2.0 |
| Doe 43 | 174.131.172.240 | 7/06/2010 06:56 | BitComet 0.1.2.2 |
| Doe 592 | 98.16.19.95 | 6/15/2010 02:44 | µTorrent 2.0.2.0 |
| Doe 593 | 98.16.30.45 | 6/12/2010 19:53 | µTorrent 2.0.2.0 |
| Doe 594 | 98.16.32.58 | 6/27/2010 21:38 | µTorrent 2.0.2.0 |
| Doe 595 | 98.16.38.173 | 7/04/2010 17:27 | BitTorrent 6.4.0 |
| Doe 605 | 98.20.19.69 | 7/03/2010 21:40 | µTorrent 2.0.2.0 |
| | | | |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| MICK HAIG PRODUCTIONS, E.K., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:10-CV-1900-N |
| | § | |
| DOES 1-670, | § | |
| | § | |
| Defendants. | § | |

## ORDER

This Order addresses matters related to Mick Haig Productions, E.K.'s, ("Mick Haig")

motion for leave to take discovery prior to Rule 26(f) conference (the "Discovery Motion")

[2]. The Court orders the internet service providers ("ISPs") listed in Exhibit A to this Order

to preserve existing activity records for each Internet Protocol ("IP") address listed in Exhibit

B to this Order pending resolution of the Discovery Motion. The ISPs are required to retain

activity records only for the specific date and time logged for each IP address, and then only

to the extent necessary to identify each Doe defendant's name, address, telephone number,

e-mail address, and Media Access Control address. Plaintiff Mick Haig is directed to serve

a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of

this Order to respond to the Discovery Motion, if they desire to do so.

Signed October 21, 2010.

_____
David C. Godbey
United States District Judge

ORDER – PAGE 1